# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 140381

J&S PRODUCE
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/16/06

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 014659 | 02/14 | . | 2 | MEDIUM RED ONION | 6.00 | 12.00 | 1 | |
| 014659 | 02/14 | . | 3 | SPANISH ONION | 11.00 | 33.00 | 1 | |
| 014665 | 02/14 | 12 | 1 | CAULIFLOWER | 10.00 | 10.00 | 2 | |
| 014665 | 02/14 | . | 10 | LOOSE CARROTS | 14.00 | 140.00 | 2 | |
| 014665 | 02/14 | . | 3 | MINI CARROTS | 14.00 | 42.00 | 2 | |
| 014665 | 02/14 | 30 | 6 | CELERY | 14.00 | 84.00 | 2 | |
| 014666 | 02/14 | . | 1 | HEARTS ROMAINE | 14.00 | 14.00 | 2 | |
| 014666 | 02/14 | . | 2 | SPANISH ONION | 11.00 | 22.00 | 2 | |
| 014666 | 02/14 | 9 | 2 | CANTALOPES | 20.00 | 40.00 | 2 | |
| 014672 | 02/14 | 24 | 2 | ANISE | 22.00 | 44.00 | 3 | |
| 014674 | 02/14 | 12 | 1 | CAULIFLOWER | 10.00 | 10.00 | 3 CH | |
| 014678 | 02/14 | . | 3 | HEARTS ROMAINE | 14.00 | 42.00 | 4 | |
| 014686 | 02/14 | 24 | 1 | ANISE | 22.00 | 22.00 | 5 | |
| 014686 | 02/14 | 12 | 5 | CAULIFLOWER | 10.00 | 50.00 | 5 | |
| 014686 | 02/14 | . | 1 | MINI CARROTS | 14.00 | 14.00 | 5 | |
| 014686 | 02/14 | . | 1 | CELERY HEARTS | 20.00 | 20.00 | 5 | |
| 014687 | 02/14 | . | 8 | SPANISH ONION | 11.00 | 88.00 | 5 | |
| 014688 | 02/14 | . | 3 | MINI CARROTS | 14.00 | 42.00 | 6 | |
| 014688 | 02/14 | . | 3 | MEDIUM RED ONION | 6.00 | 18.00 | 6 | |
| 014691 | 02/14 | 30 | 1 | CELERY | 14.00 | 14.00 | 6W | |
| 014691 | 02/14 | . | 1 | SPANISH ONION | 11.00 | 11.00 | 6W | |
| 014693 | 02/14 | 12 | 5 | CAULIFLOWER | 10.00 | 50.00 | 7 | |
| 014693 | 02/14 | . | 5 | MINI CARROTS | 14.00 | 70.00 | 7 | |
| 014697 | 02/14 | . | 20 | MINI CARROTS | 14.00 | 280.00 | 8 | |
| 014697 | 02/14 | 30 | 20 | CELERY | 14.00 | 280.00 | 8 | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/16/06

140381

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7014659 | 02/14 | 2 | 6.00 | |
| 7014659 | 02/14 | 3 | 11.00 | |
| 7014665 | 02/14 | 1 | 10.00 | |
| 7014665 | 02/14 | 10 | 14.00 | |
| 7014665 | 02/14 | 3 | 14.00 | |
| 7014665 | 02/14 | 6 | 14.00 | |
| 7014666 | 02/14 | 1 | 14.00 | |
| 7014666 | 02/14 | 2 | 11.00 | |
| 7014666 | 02/14 | 2 | 20.00 | |
| 7014672 | 02/14 | 2 | 22.00 | |
| 7014674 | 02/14 | 1 | 10.00 | |
| 7014678 | 02/14 | 3 | 14.00 | |
| 7014686 | 02/14 | 1 | 22.00 | |
| 7014686 | 02/14 | 5 | 10.00 | |
| 7014686 | 02/14 | 1 | 14.00 | |
| 7014686 | 02/14 | 1 | 20.00 | |
| 7014687 | 02/14 | 8 | 11.00 | |
| 7014688 | 02/14 | 3 | 14.00 | |
| 7014688 | 02/14 | 3 | 6.00 | |
| 7014691 | 02/14 | 1 | 14.00 | |
| 7014691 | 02/14 | 1 | 11.00 | |
| 7014693 | 02/14 | 5 | 10.00 | |
| 7014693 | 02/14 | 5 | 14.00 | |
| 7014697 | 02/14 | 20 | 14.00 | |
| 7014697 | 02/14 | 20 | 14.00 | |

TERMS: NET 10 DAYS → $

RETURN WITH PAYMENT



05/04/07 10:52:12 AM

Printed By: James Bevilacqua

# D'ARRIGO BROS. CO., INC.

## AR Status Report

| Invoice # | Inv Date | Due Date | Salesperson # | Inv Amt | Paid Amt | Last Paid | Disc Appl'd | Adj Appl'd | Bad Debt | Curr Gain/Loss | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer # : | JS (J&S PRODUCE) | | | | | | | | | | |
| 107471 | 04/28/05 | 05/26/05 | | -64.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -64.00 |
| 121890 | 09/01/05 | 09/29/05 | | -175.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -175.00 |
| 128118 | 10/27/05 | 11/24/05 | | -210.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -210.00 |
| 140381 | 02/16/06 | 03/16/06 | | 1,635.50 | 1,627.50 | 3/30/2006 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 0391831 | 01/13/05 | 01/13/05 | | 18,477.00 | 15,122.00 | 3/25/2005 | 0.00 | 960.00 | 0.00 | 0.00 | 2,395.00 |
| 0393540 | 02/03/05 | 02/03/05 | | 18,431.50 | 18,307.50 | 3/30/2005 | 0.00 | 64.00 | 0.00 | 0.00 | 60.00 |
| JS: 6 Record(s) | | | Total for JS : | 38,095.00 | | 35,057.00 | 0.00 | 1,024.00 | 0.00 | 0.00 | 2,014.00 |
| Report: 6 Record(s) | | | Total for this Report : | 38,095.00 | | 35,057.00 | 0.00 | 1,024.00 | 0.00 | 0.00 | 2,014.0 |

CRITERIA

Detail Report Sorted by Customer #

Specific Option(s):
1.) Invoices and Sales Returns
2.) Outstanding Invoices Only

Filter(s):
Customer # "JS



**D'ARRIGO BROS. CO. of New York, Inc.** ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 140381

J&S PRODUCE
2461 1ST ST

FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 02/16/06

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 014702 | 02/14 | 18 | 3 | ANISE | 20.00 | 60.00 | 9 | |
| 014702 | 02/14 | . | 3 | HEARTS ROMAINE | 14.00 | 42.00 | 9 | |
| 014702 | 02/14 | . | 5 | 50LB CHEF POTATOES | 9.00 | 45.00 | 9 | |
| 014702 | 02/14 | . | 3 | JBO SWEET POTATOES | 6.50 | 19.50 | 9 | |
| 014704 | 02/14 | . | 1 | JUMBO RED ONION 25 | 8.00 | 8.00 | 10 | |
| 014706 | 02/14 | . | 1 | 50LB CHEF POTATOES | 9.00 | 9.00 | 5 | |
| | | | | | | | | 1635.50 |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $ 1,635.50

**D'ARRIGO BROS. CO.**

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE
2461 1ST ST

FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/16/06
140381

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7014702 | 02/14 | 3 | 20.00 | |
| 7014702 | 02/14 | 3 | 14.00 | |
| 7014702 | 02/14 | 5 | 9.00 | |
| 7014702 | 02/14 | 3 | 6.50 | |
| 7014704 | 02/14 | 1 | 8.00 | |
| 7014706 | 02/14 | 1 | 9.00 | |
| | | | | 1635.50 |

18.02

TERMS: NET 10 DAYS → $ 1,635.50

RETURN WITH PAYMENT

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 01/13/05

PAGE 1

INVOICE # 0331831

TERMS: POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 75708 | 01/07 | | 3 | WRAPPED LETTUCE | 1700 | 5100 | JENNY 2 | |
| 75708 | 01/07 | | 6 | RED LEAF | 1200 | 7200 | JENNY 2 | |
| 75708 | 01/07 | | 5 | GREEN LEAF | 1200 | 6000 | JENNY 2 | |
| 75708 | 01/07 | | 4 | CELERY | 1400 | 5600 | JENNY 2 | |
| 75710 | 01/07 | | 1 | HEARTS ROMAINE | 1500 | 1500 | JENNY 2 | |
| 75710 | 01/07 | | 1 | BROCCOLI | 1000 | 1000 | JENNY 2 | |
| 75710 | 01/07 | | 2 | RAPPINI | 2400 | 4800 | JENNY 2 | |
| 75710 | 01/07 | | 3 | LOOSE CARROTS | 1100 | 3300 | JENNY 2 | |
| 75712 | 01/07 | | 1 | CELLO CARROTS | 1200 | 1200 | JENNY 2 | |
| 75712 | 01/07 | | 5 | CELLO SPINACH | 650 | 3250 | JENNY 2 | |
| 75712 | 01/07 | | 2 | HONEYDEWS | 1500 | 3000 | JENNY 2 | |
| 75712 | 01/07 | | 2 | 5LB EASTERN POTATOES | 600 | 1200 | JENNY 2 | |
| 75713 | 01/07 | | 3 | MEDIUM RED ONION | 500 | 1500 | JENNY 2 | |
| 75713 | 01/07 | | 3 | 3 LB ONION | 700 | 2100 | JENNY 2 | |
| 75713 | 01/07 | | 4 | 2 LB ONION | 700 | 2800 | JENNY 2 | |
| 75713 | 01/07 | | 2 | 40LB SWEET POTATOES | 1200 | 2400 | JENNY 2 | |
| 75716 | 01/07 | | 2 | RED A BOX POTATOES | 1200 | 2400 | JENNY 2 | |
| 75909 | 01/07 | | 5 | HONEYDEWS | 1500 | 7500 | JENNY 4 | |
| 75909 | 01/07 | | 5 | CANTALOPES | 1200 | 6000 | JENNY 4 | |
| 75909 | 01/07 | | 1 | LOOSE CARROTS | 1100 | 1100 | JENNY 4 | |
| 75909 | 01/07 | | 1 | CAULIFLOWER | 1000 | 1000 | JENNY 4 | |
| 75910 | 01/07 | | 3 | 40LB SWEET POTATOES | 1200 | 3600 | JENNY 4 | |
| 75910 | 01/07 | | 2 | RED A BOX POTATOES | 1200 | 2400 | JENNY 4 | |
| 75912 | 01/07 | | 5 | CELERY | 1400 | 7000 | JENNY 5 | |
| 75917 | 01/07 | | 3 | CANTALOPES | 1200 | 3600 | JENNY 2 | |
| 05405 | 01/07 | | 1 | RED DELICIOUS | 2000 | 2000 | JENNY 2 | |
| 05405 | 01/07 | | 5 | GOLDEN DEL | 3400 | 17000 | JENNY 2 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commoditites, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**

J&S PRODUCE
2461 1ST STREET
FORT LEE NJ 07024

CUSTOMER NO. JS

DATE 01/13/05

0331831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 75708 | 01/07 | 3 | 1700 | |
| 75708 | 01/07 | 6 | 1200 | |
| 75708 | 01/07 | 5 | 1200 | |
| 75708 | 01/07 | 4 | 1400 | |
| 75710 | 01/07 | 1 | 1500 | |
| 75710 | 01/07 | 1 | 1000 | |
| 75710 | 01/07 | 2 | 2400 | |
| 75710 | 01/07 | 3 | 1100 | |
| 75712 | 01/07 | 1 | [illegible] | |
| 75712 | 01/07 | [illegible] | [illegible] | |
| 75712 | [illegible] | [illegible] | 1500 | |
| 75712 | [illegible] | 2 | 600 | |
| 75713 | 01/07 | 3 | 500 | |
| 75713 | 01/07 | 3 | 700 | |
| 75713 | 01/07 | 4 | 700 | |
| 75713 | 01/07 | 2 | 1200 | |
| 75716 | 01/07 | 2 | [illegible] | |
| 75909 | 01/07 | [illegible] | [illegible] | |
| 75909 | 01/07 | 5 | 1200 | |
| 75909 | 01/07 | 1 | 1100 | |
| 75909 | 01/07 | 1 | 1000 | |
| 75910 | 01/07 | 3 | 1200 | |
| 75910 | 01/07 | 2 | [illegible] | |
| 75912 | 01/07 | [illegible] | [illegible] | |
| 75917 | 01/07 | [illegible] | 1200 | |
| 05405 | 01/07 | 1 | 2000 | |
| 05405 | 01/07 | 5 | 3400 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. 35 — CONTINUED — PAGE 2

DATE 01/13/05 — INVOICE # 0391831

TERMS: POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 05405 | 01/07 | 80 | 3 | GRANNY SMITH | 20.00 | 60.00 | JENNY 2 | |
| 05405 | 01/07 | 80 | 1 | MACS | 25.00 | 25.00 | JENNY 2 | |
| 05406 | 01/07 | 100 | 6 | MACS | 16.00 | 96.00 | JENNY 2 | |
| 05406 | 01/07 | 80 | 2 | ROYAL GAL. APPL | 28.00 | 56.00 | JENNY 2 | |
| 05406 | 01/07 | 100 | 5 | ROYAL GALA APPL | 24.00 | 120.00 | JENNY 2 | |
| 05406 | 01/07 | 64 | 1 | ROMES | 16.00 | 16.00 | JENNY 2 | |
| 05409 | 01/07 | 80 | 1 | CORTLAND | 25.00 | 25.00 | JENNY 2 | |
| 05409 | 01/07 | | 1 | LADY APPLE | 35.00 | 35.00 | JENNY 2 | |
| 05409 | 01/07 | 80 | 2 | ANJOU PEARS | 25.00 | 50.00 | JENNY 2 | |
| 05409 | 01/07 | 80 | 1 | WRAPPED BOSC | 30.00 | 30.00 | JENNY 2 | |
| 05410 | 01/07 | 80 | 1 | WRAP BARTLETT | 30.00 | 30.00 | JENNY 2 | |
| 05410 | 01/07 | 48 | 1 | RUBY GRFT | 12.00 | 12.00 | JENNY 2 | |
| 05410 | 01/07 | 140 | 4 | CHOICE SK LEMON | 21.00 | 84.00 | JENNY 2 | |
| 05410 | 01/07 | | 2 | BAG FLAME | 32.00 | 64.00 | JENNY 2 | |
| 05412 | 01/07 | 6 | 4 | LOOSE KIWI | 18.00 | 72.00 | JENNY 2 | |
| 05591 | 01/07 | 70 | 5 | ANJOU PEARS | 22.00 | 110.00 | JENNY 3 | |
| 05591 | 01/07 | 100 | 5 | WRAPPED BOSC | 22.00 | 110.00 | JENNY 4 | |
| 05595 | 01/07 | | 5 | BAG FLAME | 32.00 | 160.00 | JENNY 5 | |
| 05595 | 01/07 | 8 | 10 | SHARON FRUIT | 4.00 | 40.00 | JENNY 5 | |
| 05595 | 01/07 | 0 | 2 | LOOSE KIWI | 18.00 | 36.00 | JENNY 5 | |
| 83144 | 01/07 | 0 | 2 | AVOCADOS | 26.00 | 52.00 | JENNY 2 | |
| 83144 | 01/07 | FS | 2 | RASPBERRIES | 24.00 | 48.00 | JENNY 2 | |
| 83144 | 01/07 | | 2 | WATERCRESS | 12.00 | 24.00 | JENNY 2 | |
| 83144 | 01/07 | | 1 | ESCAROLE | 10.00 | 10.00 | JENNY 2 | |
| 83148 | 01/07 | 5L | 1 | LOOSE BEETS | 9.00 | 9.00 | JENNY 2 | |
| 83148 | 01/07 | CL | 2 | GREEN PEPPERS | 10.00 | 20.00 | JENNY 2 | |
| 83148 | 01/07 | | 1 | ORANGE PEPPERS | 22.00 | 22.00 | JENNY 2 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35

DATE 01/13/05

0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 05405 | 01/07 | 3 | 20.00 | |
| 05405 | 01/07 | 1 | 25.00 | |
| 05406 | 01/07 | 6 | 16.00 | |
| 05406 | 01/07 | 2 | 28.00 | |
| 05406 | 01/07 | 5 | 24.00 | |
| 05406 | 01/07 | 1 | 16.00 | |
| 05409 | 01/07 | 1 | 25.00 | |
| 05409 | 01/07 | 1 | 35.00 | |
| 05409 | 01/07 | 2 | 25.00 | |
| 05409 | 01/07 | 1 | 30.00 | |
| 05410 | 01/07 | 1 | 30.00 | |
| 05410 | 01/07 | 1 | 12.00 | |
| 05410 | 01/07 | 4 | 21.00 | |
| 05410 | 01/07 | 2 | 32.00 | |
| 05412 | 01/07 | 4 | 18.00 | |
| 05591 | 01/07 | 5 | 22.00 | |
| 05591 | 01/07 | 5 | 22.00 | |
| 05595 | 01/07 | 5 | 32.00 | |
| 05595 | 01/07 | 10 | 4.00 | |
| 05595 | 01/07 | 2 | 18.00 | |
| 83144 | 01/07 | 2 | 26.00 | |
| 83144 | 01/07 | 2 | 24.00 | |
| 83144 | 01/07 | 2 | 12.00 | |
| 83144 | 01/07 | 1 | 10.00 | |
| 83148 | 01/07 | 1 | 9.00 | |
| 83148 | 01/07 | 2 | 10.00 | |
| 83148 | 01/07 | 1 | 22.00 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY SINCE 1927 BRAND
ANDY BOY (BRAND)

USDA LIC. NO. 115289
WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35
DATE 01/13/05

CONTINUED PAGE 3
INVOICE # 0391831
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 83149 | 01/07 | | 1 | RED PEPPERS | 2200 | 2200 | JENNY 2 | |
| 83149 | 01/07 | EL | 1 | CUKES | 1500 | 1500 | JENNY 2 | |
| 83149 | 01/07 | CY | 3 | EGGPLANT | 1600 | 4800 | JENNY 2 | |
| 83149 | 01/07 | | 3 | CABBAGE | 1200 | 3600 | JENNY 2 | |
| 83151 | 01/07 | | 1 | MESCLUN SALAD | 800 | 800 | JENNY 2 | |
| 83188 | 01/07 | 40 | 3 | AVOCADOS | 2600 | 7800 | JENNY 4 | |
| 83188 | 01/07 | | 2 | WHITE TURNIPS | 800 | 1600 | JENNY 4 | |
| 83188 | 01/07 | CY | 3 | EGGPLANT | 1600 | 4800 | JENNY 4 | 2,741.50 |
| 79649 | 01/11 | | 2 | WRAPPED LETTUCE | 2000 | 4000 | JENNY 1 | |
| 79649 | 01/11 | | 1 | BOSTON | 1500 | 1500 | JENNY 1 | |
| 79649 | 01/11 | | 1 | SCALLIONS | 2400 | 2400 | JENNY 1 | |
| 79649 | 01/11 | | 1 | CELLO CARROTS | 1200 | 1200 | JENNY 1 | |
| 79650 | 01/11 | | 1 | CELLO SPINACH | 650 | 650 | JENNY 1 | |
| 79654 | 01/11 | | 1 | BOSTON | 1500 | 1500 | JENNY 2 | |
| 79654 | 01/11 | | 1 | CELERY HEARTS | 2000 | 2000 | JENNY 2 | |
| 79654 | 01/11 | | 1 | RAPPINI | 2400 | 2400 | JENNY 2 | |
| 79654 | 01/11 | | 2 | LOOSE CARROTS | 1100 | 2200 | JENNY 2 | |
| 79655 | 01/11 | | 2 | CELLO CARROTS | 1200 | 2400 | JENNY 2 | |
| 79655 | 01/11 | | 4 | CANTALOPES | 1400 | 5600 | JENNY 2 | |
| 79655 | 01/11 | | 4 | HONEYDEWS | 1800 | 7200 | JENNY 2 | |
| 79658 | 01/11 | | 6 | WRAPPED LETTUCE | 2000 | 12000 | JENNY 3 | |
| 79658 | 01/11 | | 1 | BOSTON | 1500 | 1500 | JENNY 3 | |
| 79658 | 01/11 | | 2 | LOOSE CARROTS | 1100 | 2200 | JENNY 3 | |
| 79658 | 01/11 | | 2 | CELLO CARROTS | 1200 | 2400 | JENNY 3 | |
| 79660 | 01/11 | 2 | 2 | CANTALOPES | 1500 | 3000 | JENNY 3 | |
| 79662 | 01/11 | | 10 | SCALLIONS | 2400 | 24000 | JENNY 4 | |
| 79662 | 01/11 | | 10 | CELLO CARROTS | 1200 | 12000 | JENNY 4 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35
DATE 01/13/05
0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 83149 | 01/07 | 1 | 2200 | |
| 83149 | 01/07 | 1 | 1500 | |
| 83149 | 01/07 | 3 | 1600 | |
| 83149 | 01/07 | 3 | 1200 | |
| 83151 | 01/07 | 1 | 800 | |
| 83188 | 01/07 | 3 | 2600 | |
| 83188 | 01/07 | 2 | 800 | |
| 83188 | 01/07 | 3 | 1600 | 2,741.50 |
| 79649 | 01/11 | 2 | 2000 | |
| 79649 | 01/11 | 1 | 1500 | |
| 79649 | 01/11 | 1 | 2400 | |
| 79649 | 01/11 | 1 | 1200 | |
| 79650 | 01/11 | 1 | 650 | |
| 79654 | 01/11 | 1 | 1500 | |
| 79654 | 01/11 | 1 | 2000 | |
| 79654 | 01/11 | 1 | 2400 | |
| 79654 | 01/11 | 2 | 1100 | |
| 79655 | 01/11 | 2 | 1200 | |
| 79655 | 01/11 | 4 | 1400 | |
| 79655 | 01/11 | 4 | 1800 | |
| 79658 | 01/11 | 6 | 2000 | |
| 79658 | 01/11 | 1 | 1500 | |
| 79658 | 01/11 | 2 | 1100 | |
| 79658 | 01/11 | 2 | 1200 | |
| 79660 | 01/11 | 2 | 1500 | |
| 79662 | 01/11 | 10 | 2400 | |
| 79662 | 01/11 | 10 | 1200 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. 35
DATE 01/13/05

CONTINUED PAGE 4
INVOICE # 0391831
TERMS: POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 279662 | 01/11 | 12 | 1 | CAULIFLOWER | 1050 | 1050 | JENNY 4 | |
| 279663 | 01/11 | | 20 | SCALLIONS | 2400 | 48000 | JENNY 5 | |
| 279663 | 01/11 | | 2 | LOOSE CARROTS | 1100 | 2200 | JENNY 5 | |
| 279663 | 01/11 | | 3 | [illegible] CARROTS | 1400 | 4200 | JENNY 5 | |
| 279663 | 01/11 | | 5 | SPANISH ONION | 800 | 4000 | JENNY 5 | |
| 279665 | 01/11 | | 5 | MEDIUM RED ONION | 500 | 2500 | JENNY 5 | |
| 279665 | 01/11 | | 2 | JUMBO WHITE ONION | 2200 | 4400 | JENNY 5 | |
| 279665 | 01/11 | 5 | 5 | HONEYDEWS | 1800 | 9000 | JENNY 5 | |
| 109268 | 01/11 | 100 | 1 | GOLDEN DEL | 3400 | 3400 | JENNY 1 | |
| 109268 | 01/11 | 80 | 1 | ROYAL GALA APPL | 2800 | 2800 | JENNY 1 | |
| 109268 | 01/11 | 27 | 1 | RUBY GRFT | 2200 | 2200 | JENNY 1 | |
| 109268 | 01/11 | 113 | 2 | NAVEL ORANGE | 1500 | 3000 | JENNY 1 | |
| 109269 | 01/11 | | 1 | RED FLAME | 3000 | 3000 | JENNY 1 | |
| 109269 | 01/11 | | 1 | [illegible] BLACK SEEDLESS | 3200 | 3200 | JENNY 1 | |
| 109269 | 01/11 | 18LP | 5 | BAG BING CHERRIES | 2200 | 11000 | JENNY 1 | |
| 109277 | 01/11 | 80 | 5 | BOSC | 1600 | 8000 | JENNY 2 | |
| 109277 | 01/11 | 100 | 1 | CORTLAND | 2200 | 2200 | JENNY 2 | |
| 109277 | 01/11 | | 1 | LADY APPLE | 3000 | 3000 | JENNY 2 | |
| 109277 | 01/11 | 135 | 1 | FORELLE PEARS | 3600 | 3600 | JENNY 2 | |
| 109279 | 01/11 | [illegible] | 2 | RUBY GRFT | 2200 | 4400 | JENNY 2 | |
| 109279 | 01/11 | 48 | 2 | RUBY GRFT | 1200 | 2400 | JENNY 2 | |
| 109279 | 01/11 | 100 | 1 | FIRE-O-ORANGE | 1200 | 1200 | JENNY 2 | |
| 109283 | 01/11 | 180 | 2 | [illegible] | 1400 | 2800 | JENNY 2 | |
| 109283 | 01/11 | 100 | 2 | HONEY TANGERINES | 2800 | 5600 | JENNY 2 | |
| 109288 | 01/11 | 12 | 5 | GRANNY SMITH | 2200 | 11000 | JENNY 3 | |
| 109288 | 01/11 | 70 | 2 | [illegible] BARTLETT | 2800 | 5600 | JENNY 3 | |
| 109288 | 01/11 | [illegible] | 2 | HONEY TANGERINES | 2800 | 5600 | JENNY 3 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35
DATE 01/13/05
0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 279662 | 01/11 | 1 | 1050 | |
| 279663 | 01/11 | 20 | 2400 | |
| 279663 | 01/11 | 2 | 1100 | |
| 279663 | 01/11 | 3 | 1400 | |
| 279663 | 01/11 | 5 | 800 | |
| 279665 | 01/11 | 5 | 500 | |
| 279665 | 01/11 | 2 | 2200 | |
| 279665 | 01/11 | 5 | 1800 | |
| 109268 | 01/11 | 1 | [illegible] | |
| 109268 | 01/11 | [illegible] | [illegible] | |
| 109268 | 01/11 | [illegible] | 2200 | |
| 109268 | 01/11 | 2 | 1500 | |
| 109269 | 01/11 | 1 | 3000 | |
| 109269 | 01/11 | 1 | 3200 | |
| 109269 | 01/11 | 5 | 2200 | |
| 109277 | 01/11 | 5 | 1600 | |
| 109277 | 01/11 | 1 | 2200 | |
| 109277 | 01/11 | 1 | 3000 | |
| 109277 | 01/11 | 1 | 3600 | |
| 109279 | 01/11 | 2 | 2200 | |
| 109279 | 01/11 | 2 | 1200 | |
| 109279 | 01/11 | 1 | 1200 | |
| 109283 | 01/11 | 2 | [illegible] | |
| 109283 | 01/11 | 2 | [illegible] | |
| 109288 | 01/11 | 5 | 2200 | |
| 109288 | 01/11 | 2 | 2800 | |
| 109288 | 01/11 | 2 | 2800 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET . BRONX, NEW YORK 10474-7402 . TELEPHONE (718) 991-5900 . FAX (718) 960-0544

**SOLD TO**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS
DATE 01/13/05

CONTINUED PAGE 5
INVOICE # 0391831
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 09288 | 01/11 | 80 | 3 | TEMPLES | 1400 | 4200 | JENNY 3 | |
| 09297 | 01/11 | 80 | 3 | LOOSE KIWI | 1600 | 4800 | JENNY 5 | |
| 09303 | 01/11 | 23 | 5 | RED DELICIOUS | 1200 | 6000 | JENNY 6 | |
| 09303 | 01/11 | 80 | 5 | GOLDEN DEL | 1800 | 9000 | JENNY 6 | |
| 09303 | 01/11 | 80 | 5 | ANJOU PEARS | 2200 | 11000 | JENNY 6 | |
| 09303 | 01/11 | 80 | 10 | PINE-O-ORANGE | 1200 | 12000 | JENNY 6 | |
| 84954 | 01/11 | PTS | 2 | STRAWBERRIES | 2100 | 4200 | JENNY 2 | |
| 84954 | 01/11 | | 13 | VINE TOMATOES | 1800 | 23400 | JENNY 2 | |
| 84954 | 01/11 | | 4 | GREEN BEANS | 2800 | 11200 | JENNY 2 | |
| 84954 | 01/11 | | 2 | BELGIAN ENDIVE | 1600 | 3200 | JENNY 2 | |
| 84956 | 01/11 | XL | 1 | GREEN PEPPERS | 1200 | 1200 | JENNY 2 | |
| 84956 | 01/11 | | 1 | RED PEPPERS | 2200 | 2200 | JENNY 2 | |
| 84956 | 01/11 | /2 | 1 | JALOPINO PEPPERS | 1000 | 1000 | JENNY 2 | |
| 84956 | 01/11 | /S | 4 | CUKES | 1800 | 7200 | JENNY 2 | |
| 84957 | 01/11 | 0 | 20 | CLEMENTINES | 600 | 12000 | JENNY 2 | |
| 84958 | 01/11 | | 5 | GREEN BEANS | 2800 | 14000 | JENNY 4 | |
| 84958 | 01/11 | /S | 10 | CUKES | 1800 | 18000 | JENNY 4 | |
| 84958 | 01/11 | FCY | 5 | EGGPLANT | 1600 | 8000 | JENNY 4 | |
| 84959 | 01/11 | | 5 | GREEN BEANS | 2800 | 14000 | JENNY 5 | |
| 84959 | 01/11 | | 1 | SNO PEAS | 1200 | 1200 | JENNY 5 | |
| 84959 | 01/11 | | 10 | WATERCRESS | 1200 | 12000 | JENNY 5 | |
| 84959 | 01/11 | | 1 | LEEK | 1600 | 1600 | JENNY 5 | 4,30250 |
| 11004 | 01/12 | 80 | 10 | RED DELICIOUS | 1400 | 14000 | JENNY 4 | |
| 11004 | 01/12 | 23 | 10 | RED DELICIOUS | 1200 | 12000 | JENNY 4 | |
| 11004 | 01/12 | 80 | 5 | GOLDEN DEL | 1600 | 8000 | JENNY 4 | |
| 11004 | 01/12 | 86 | 2 | GRANNY SMITH | 2200 | 4400 | JENNY 4 | |
| 11005 | 01/12 | 48 | 5 | RUBY GRFT | 1200 | 6000 | JENNY 4 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS
DATE 01/13/05
0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 09288 | 01/11 | 3 | 1400 | |
| 09297 | 01/11 | 3 | 1600 | |
| 09303 | 01/11 | 5 | 1200 | |
| 09303 | 01/11 | 5 | 1800 | |
| 09303 | 01/11 | 5 | 2200 | |
| 09303 | 01/11 | 10 | 1200 | |
| 84954 | 01/11 | 2 | 2100 | |
| 84954 | 01/11 | 13 | 1800 | |
| 84954 | 01/11 | 4 | [illegible] | |
| 84954 | 01/11 | [illegible] | [illegible] | |
| 84956 | [illegible] | [illegible] | 1200 | |
| 84956 | [illegible] | 1 | 2200 | |
| 84956 | 01/11 | 1 | 1000 | |
| 84956 | 01/11 | 4 | 1800 | |
| 84957 | 01/11 | 20 | 600 | |
| 84958 | 01/11 | 5 | 2800 | |
| 84958 | 01/11 | 10 | 1800 | |
| 84958 | 01/11 | [illegible] | [illegible] | |
| 84959 | 01/11 | 5 | 2800 | |
| 84959 | 01/11 | 1 | 1200 | |
| 84959 | 01/11 | 10 | 1200 | |
| 84959 | 01/11 | 1 | 1600 | 4,30250 |
| 11004 | 01/12 | 10 | [illegible] | |
| 11004 | 01/12 | [illegible] | [illegible] | |
| 11004 | 01/12 | [illegible] | 1600 | |
| 11004 | 01/12 | 2 | 2200 | |
| 11005 | 01/12 | 5 | 1200 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289
WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS
DATE 01/13/05
CONTINUED PAGE 6
INVOICE # 0391831
TERMS: POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS ##############

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 111005 | 01/12 | 40 | 5 | CHOICE SK LEMON | 21.00 | 105.00 | JENNY 4 | |
| 111007 | 01/12 | 56 | 5 | FUJI APPLES | 22.00 | 110.00 | JENNY 5 | |
| 111007 | 01/12 | 80 | 5 | ANJOU PEARS | 22.00 | 110.00 | JENNY 5 | |
| 111007 | 01/12 | 40 | 10 | CHOICE SK LEMON | 21.00 | 210.00 | JENNY 5 | |
| 111007 | 01/12 | 30 | 5 | LOOSE KIWI | 16.00 | 80.00 | JENNY 5 | |
| 111010 | 01/12 | 123 | 5 | RED DELICIOUS | 12.00 | 60.00 | JENNY 6 | |
| 111010 | 01/12 | 72 | 5 | GOLDEN DEL | 16.00 | 80.00 | JENNY 6 | 1,199.00 |
| 183054 | 01/13 | | 3 | WRAPPED LETTUCE | 19.00 | 57.00 | JENNY 1 | |
| 183054 | 01/13 | | 1 | RED LEAF | 12.00 | 12.00 | JENNY 1 | |
| 183054 | 01/13 | | 1 | HEARTS ROMAINE | 16.00 | 16.00 | JENNY 1 | |
| 183054 | 01/13 | | 5 | [illegible] LB ONION | 7.00 | 35.00 | JENNY 1 | |
| 183059 | 01/13 | | 3 | WRAPPED LETTUCE | 19.00 | 57.00 | JENNY 2 | |
| 183059 | 01/13 | 30 | 2 | CELERY | 16.00 | 32.00 | JENNY 2 | |
| 183059 | 01/13 | | 4 | SCALLIONS | 26.00 | 104.00 | JENNY 2 | |
| 183059 | 01/13 | | 2 | RAPPINI | 24.00 | 48.00 | JENNY 2 | |
| 183061 | 01/13 | 38 TD | 1 | ASPARAGUS 11LB | 20.00 | 20.00 | JENNY 2 | |
| 183061 | 01/13 | | 2 | SPANISH ONION | 8.00 | 16.00 | JENNY 2 | |
| 183061 | 01/13 | | 2 | 40LB SWEET POTATOES | 12.00 | 24.00 | JENNY 2 | |
| 183061 | 01/13 | | 2 | JUMBO WHITE ONION | 22.00 | 44.00 | JENNY 2 | |
| 183063 | 01/13 | | 3 | SCALLIONS | 26.00 | 78.00 | JENNY 3 | |
| 183063 | 01/13 | | 1 | RAPPINI | 24.00 | 24.00 | JENNY 3 | |
| 183063 | 01/13 | | 2 | BUNCH CARROTS | 12.00 | 24.00 | JENNY 3 | |
| 183063 | 01/13 | 38 TD | 1 | ASPARAGUS 11LB | 20.00 | 20.00 | JENNY 3 | |
| 183065 | 01/13 | | 5 | CELLO CARROTS | 12.00 | 60.00 | JENNY 4 | |
| 183067 | 01/13 | | 4 | ROMAINE | 20.00 | 80.00 | JENNY 5 | |
| 183067 | 01/13 | | 4 | RED LEAF | 12.00 | 48.00 | JENNY 5 | |
| 183067 | 01/13 | | 8 | GREEN LEAF | 12.00 | 96.00 | JENNY 5 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS
DATE 01/13/05
0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 111005 | 01/12 | 5 | 21.00 | |
| 111007 | 01/12 | 5 | 22.00 | |
| 111007 | 01/12 | 5 | 22.00 | |
| 111007 | 01/12 | 10 | 21.00 | |
| 111007 | 01/12 | 5 | 16.00 | |
| 111010 | 01/12 | 5 | 12.00 | |
| 111010 | 01/12 | 5 | 16.00 | 1,199.00 |
| 183054 | 01/13 | 3 | 19.00 | |
| 183054 | 01/13 | 1 | 12.00 | |
| 183054 | 01/13 | 1 | 16.00 | |
| 183054 | 01/13 | 5 | 7.00 | |
| 183059 | 01/13 | 3 | 19.00 | |
| 183059 | 01/13 | 2 | 16.00 | |
| 183059 | 01/13 | 4 | 26.00 | |
| 183059 | 01/13 | 2 | 24.00 | |
| 183061 | 01/13 | 1 | 20.00 | |
| 183061 | 01/13 | 2 | 8.00 | |
| 183061 | 01/13 | 2 | 12.00 | |
| 183061 | 01/13 | 2 | 22.00 | |
| 183063 | 01/13 | 3 | 26.00 | |
| 183063 | 01/13 | 1 | 24.00 | |
| 183063 | 01/13 | 2 | 12.00 | |
| 183063 | 01/13 | 1 | 20.00 | |
| 183065 | 01/13 | 5 | 12.00 | |
| 183067 | 01/13 | 4 | 20.00 | |
| 183067 | 01/13 | 4 | 12.00 | |
| 183067 | 01/13 | 8 | 12.00 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35

DATE 01/13/05

CONTINUED PAGE 7
INVOICE # 0391831

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 283069 | 01/13 | | 2 | BUNCH CARROTS | 12 00 | 24 00 | HENNY 5 | |
| 283069 | 01/13 | | 1 | LOOSE CARROTS | 11 00 | 11 00 | HENNY 5 | |
| 283069 | 01/13 | | 2 | MINI CARROTS | 14 00 | 28 00 | HENNY 5 | |
| 283070 | 01/13 | | 5 | SCALLIONS | 26 00 | 130 00 | HENNY 6 | |
| 283070 | 01/13 | | 2 | HONEYDEWS | 15 00 | 30 00 | HENNY 6 | |
| 283183 | 01/13 | 16 | 80 | ASPARAGUS LILO | 4 00 | 320 00 | HENNY 2 | |
| 412883 | 01/13 | 100 | 1 | RED DELICIOUS | 18 00 | 18 00 | HENNY 1 | |
| 412883 | 01/13 | 80 | 5 | GRANNY SMITH | 22 00 | 110 00 | HENNY 1 | |
| 412883 | 01/13 | 80 | 1 | MACS | 25 00 | 25 00 | HENNY 1 | |
| 412883 | 01/13 | 80 | 1 | CORTLAND | 22 00 | 22 00 | HENNY 1 | |
| 412887 | 01/13 | | 1 | LADY APPLE | 35 00 | 35 00 | HENNY 1 | |
| 412887 | 01/13 | [illegible] | 3 | PEAR BARTLETT | 30 00 | 90 00 | HENNY 1 | |
| 412887 | 01/13 | 80 | 1 | FINE-O-ORANGE | 12 00 | 12 00 | HENNY 1 | |
| 412887 | 01/13 | 113 | 5 | NAVEL ORANGE | 15 00 | 75 00 | HENNY 1 | |
| 412889 | 01/13 | [illegible] | 5 | HONEY TANGERINES | 28 00 | 140 00 | HENNY 1 | |
| 412889 | 01/13 | [illegible] | 2 | CHOICE SK LEMON | 20 00 | 40 00 | HENNY 1 | |
| 412889 | 01/13 | [illegible] | 3 | LOOSE KIWI | 18 00 | 54 00 | HENNY 1 | |
| 412908 | 01/13 | [illegible] | 3 | GOLDEN DEL | 18 00 | [illegible] | HENNY 4 | |
| 412912 | 01/13 | [illegible] | 10 | SHARON FRUIT | 4 00 | 40 00 | HENNY 5 | |
| 412915 | 01/13 | 140 | 5 | CHOICE SK LEMON | 21 00 | 105 00 | HENNY 6 | |
| 186671 | 01/13 | | 5 | FINE TOMATOES | 20 00 | 100 00 | HENNY 2 | |
| 186671 | 01/13 | [illegible] | 1 | SHALLOTS | 9 00 | 9 00 | HENNY 2 | |
| 186671 | 01/13 | LG | 2 | GREEN PEPPERS | 16 00 | 32 00 | HENNY 2 | |
| 186671 | 01/13 | | 3 | RED PEPPERS | 20 00 | 60 00 | HENNY 2 | |
| 186673 | 01/13 | | 3 | YELLOW PEPPERS | 20 00 | 60 00 | HENNY 2 | |
| 186673 | 01/13 | | 8 | [illegible] PEPPERS | 4 50 | 36 00 | HENNY 2 | |
| 186673 | 01/13 | [illegible] | 4 | LEEKS | 16 00 | 64 00 | HENNY 2 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35

DATE 01/13/05
0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 283069 | 01/13 | 2 | 12 00 | |
| 283069 | 01/13 | 1 | 11 00 | |
| 283069 | 01/13 | 2 | 14 00 | |
| 283070 | 01/13 | 5 | 26 00 | |
| 283070 | 01/13 | 2 | 15 00 | |
| 283183 | 01/13 | 80 | 4 00 | |
| 412883 | 01/13 | 1 | 18 00 | |
| 412883 | 01/13 | 5 | 22 00 | |
| 412883 | 01/13 | 1 | 25 00 | |
| 412883 | 01/13 | 1 | 22 00 | |
| 412887 | 01/13 | 1 | 35 00 | |
| 412887 | 01/13 | 3 | 30 00 | |
| 412887 | 01/13 | 1 | 12 00 | |
| 412887 | 01/13 | 5 | 15 00 | |
| 412889 | 01/13 | 5 | 28 00 | |
| 412889 | 01/13 | 2 | 20 00 | |
| 412889 | 01/13 | 3 | 18 00 | |
| 412908 | 01/13 | 3 | 18 00 | |
| 412912 | 01/13 | 10 | 4 00 | |
| 412915 | 01/13 | 5 | 21 00 | |
| 186671 | 01/13 | 5 | 20 00 | |
| 186671 | 01/13 | 1 | 9 00 | |
| 186671 | 01/13 | 2 | 16 00 | |
| 186671 | 01/13 | 3 | 20 00 | |
| 186673 | 01/13 | 3 | 20 00 | |
| 186673 | 01/13 | 8 | 4 50 | |
| 186673 | 01/13 | 4 | 16 00 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. J5 — DATE 01/13/05 — CONTINUED — PAGE 6 — INVOICE # 0391831

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 186673 | 01/13 | ML | 2 | EGGPLANT | 14.00 | 28.00 | JENNY 2 | |
| 186674 | 01/13 | | 9 | MESCLUN SALAD | 7.00 | 63.00 | JENNY 2 | |
| 186676 | 01/13 | | 1 | CUP ALFALFA | 7.00 | 7.00 | JENNY 4 | |
| 186676 | 01/13 | LG | 5 | GREEN PEPPERS | 16.00 | 80.00 | JENNY 4 | |
| 186677 | 01/13 | 40 | 7 | AVOCADOS | 28.00 | 196.00 | JENNY 5 | |
| 186677 | 01/13 | | 1 | GREEN SQUASH | 16.00 | 16.00 | JENNY 5 | |
| 186677 | 01/13 | | 2 | ANIS | 12.00 | 24.00 | JENNY 5 | 3,081.00 |
| 176867 | 01/10 | | 1 | ROMAINE | 18.00 | 18.00 | JENNY 1 | |
| 176867 | 01/10 | | 1 | GREEN LEAF | 13.00 | 13.00 | JENNY 1 | |
| 176867 | 01/10 | | 1 | HEARTS ROMAINE | 16.00 | 16.00 | JENNY 1 | |
| 176867 | 01/10 | 14 | 2 | BROCCOLI | 9.00 | 18.00 | JENNY 1 | |
| 176869 | 01/10 | | 1 | RAPPINI | 24.00 | 24.00 | JENNY 1 | |
| 176869 | 01/10 | 11P | 1 | ASPARAGUS 11LB | 24.00 | 24.00 | JENNY 1 | |
| 176869 | 01/10 | | 1 | CELLO SPINACH | 6.50 | 6.50 | JENNY 1 | |
| 176869 | 01/10 | | 1 | GOLD SWEET POTATOES | 12.00 | 12.00 | JENNY 1 | |
| 176873 | 01/10 | | 2 | ROMAINE | 18.00 | 36.00 | JENNY 2 | |
| 176873 | 01/10 | | 1 | BOSTON | 16.00 | 16.00 | JENNY 2 | |
| 176873 | 01/10 | | 4 | BUNCH CARROTS | 12.00 | 48.00 | JENNY 2 | |
| 176873 | 01/10 | 12 | 1 | CAULIFLOWER | 11.00 | 11.00 | JENNY 2 | |
| 176878 | 01/10 | | 1 | HEARTS ROMAINE | 16.00 | 16.00 | JENNY 3 | |
| 176878 | 01/10 | | 2 | BUNCH CARROTS | 12.00 | 24.00 | JENNY 3 | |
| 176878 | 01/10 | | 1 | CELLO SPINACH | 6.50 | 6.50 | JENNY 3 | |
| 176883 | 01/10 | | 3 | ROMAINE | 18.00 | 54.00 | JENNY 5 | |
| 176883 | 01/10 | | 3 | GREEN LEAF | 13.00 | 39.00 | JENNY 5 | |
| 176883 | 01/10 | 14 | 20 | BROCCOLI | 9.00 | 180.00 | JENNY 5 | |
| 176884 | 01/10 | | 2 | BUNCH CARROTS | 12.00 | 24.00 | JENNY 5 | |
| 176884 | 01/10 | | 15 | CELLO CARROTS | 11.00 | 165.00 | JENNY 5 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. J5 — DATE 01/13/05 — 0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

RETURN WITH PAYMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 186673 | 01/13 | 2 | 14.00 | |
| 186674 | 01/13 | 9 | 7.00 | |
| 186676 | 01/13 | 1 | 7.00 | |
| 186676 | 01/13 | 5 | 16.00 | |
| 186677 | 01/13 | 7 | 28.00 | |
| 186677 | 01/13 | 1 | 16.00 | |
| 186677 | 01/13 | 2 | 12.00 | 3,081.00 |
| 176867 | 01/10 | 1 | 18.00 | |
| 176867 | 01/10 | 1 | 13.00 | |
| 176867 | 01/10 | 1 | 16.00 | |
| 176867 | 01/10 | 2 | 9.00 | |
| 176869 | 01/10 | 1 | 24.00 | |
| 176869 | 01/10 | 1 | 24.00 | |
| 176869 | 01/10 | 1 | 6.50 | |
| 176869 | 01/10 | 1 | 12.00 | |
| 176873 | 01/10 | 2 | 18.00 | |
| 176873 | 01/10 | 1 | 16.00 | |
| 176873 | 01/10 | 4 | 12.00 | |
| 176873 | 01/10 | 1 | 11.00 | |
| 176878 | 01/10 | 1 | 16.00 | |
| 176878 | 01/10 | 2 | 12.00 | |
| 176878 | 01/10 | 1 | 6.50 | |
| 176883 | 01/10 | 3 | 18.00 | |
| 176883 | 01/10 | 3 | 13.00 | |
| 176883 | 01/10 | 20 | 9.00 | |
| 176884 | 01/10 | 2 | 12.00 | |
| 176884 | 01/10 | 15 | 11.00 | |

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289
WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS
DATE 01/13/05

CONTINUED PAGE 9
INVOICE # 0391831
TERMS: POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 76884 | 01/10 | 2 | 1 | CAULIFLOWER | 1100 | 1100 | DENNY 5 | |
| 76889 | 01/10 | | 1 | BUNCH CARROTS | 1200 | 1200 | DENNY 6 | |
| 77835 | 01/10 | | 5 | PLUM TOMATOE | 800 | 4000 | DENNY 2 | |
| 78002 | 01/10 | | 10 | ROMAINE | 1800 | 18000 | DENNY 2 | |
| 78002 | 01/10 | | 6 | RED LEAF | 1300 | 7800 | DENNY 2 | |
| 78002 | 01/10 | | 6 | GREEN LEAF | 1300 | 7800 | DENNY 2 | |
| 78002 | 01/10 | | 3 | HEARTS ROMAINE | 1600 | 4800 | DENNY 2 | |
| 78003 | 01/10 | 4 | 16 | BROCCOLI | 900 | 14400 | DENNY 2 | |
| 78005 | 01/10 | | 9 | WRAPPED LETTUCE | 1800 | 16200 | DENNY 4 | |
| 78005 | 01/10 | | 3 | ROMAINE | 1800 | 5400 | DENNY 4 | |
| 78005 | 01/10 | | 2 | RED LEAF | 1300 | 2600 | DENNY 4 | |
| 78005 | 01/10 | | 3 | GREEN LEAF | 1300 | 3900 | DENNY 4 | |
| 78006 | 01/10 | 4 | 32 | BROCCOLI | 900 | 28800 | DENNY 4 | |
| 07368 | 01/10 | 100 | 1 | RED DELICIOUS | 1900 | 1900 | DENNY 2 | |
| 07368 | 01/10 | 100 | 1 | GOLDEN DEL | 2200 | 2200 | DENNY 2 | |
| 07368 | 01/10 | 80 | 1 | GRANNY SMITH | 2200 | 2200 | DENNY 2 | |
| 07368 | 01/10 | 80 | 1 | ROYAL GALA APPL | 2800 | 2800 | DENNY 2 | |
| 07369 | 01/10 | 80 | 1 | ANJOU PEARS | 2500 | 2500 | DENNY 2 | |
| 07369 | 01/10 | 18 | 1 | BARTLETT PEARS | 3000 | 3000 | DENNY 2 | |
| 07369 | 01/10 | 56 | 2 | SUNKIST NAVEL | 1700 | 3400 | DENNY 2 | |
| 07369 | 01/10 | 100 | 2 | SUNBURST TANGERINE | 2200 | 4400 | DENNY 2 | |
| 07370 | 01/10 | 150 | 2 | SUNBURST TANGERINE | 1800 | 3600 | DENNY 2 | |
| 07370 | 01/10 | 140 | 3 | CHOICE SK LEMON | 2100 | 6300 | DENNY 2 | |
| 07370 | 01/10 | | 1 | LOOSE KIWI | 1800 | 1800 | DENNY 2 | |
| 07370 | 01/10 | | 7 | SUNKIST NAVEL | 1800 | 12600 | DENNY 2 | |
| 07404 | 01/10 | 88 | 3 | RED DELICIOUS | 1400 | 4200 | DENNY 5 | |
| 07404 | 01/10 | 88 | 17 | RED DELICIOUS | 1400 | 23800 | DENNY 5 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

## D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS
DATE 01/13/05
0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 76884 | 01/10 | 1 | 1100 | |
| 76889 | 01/10 | 1 | 1200 | |
| 77835 | 01/10 | 5 | 800 | |
| 78002 | 01/10 | 10 | 1800 | |
| 78002 | 01/10 | 6 | 1300 | |
| 78002 | 01/10 | 6 | 1300 | |
| 78002 | 01/10 | 3 | 1600 | |
| 78003 | 01/10 | 16 | 900 | |
| 78005 | 01/10 | 9 | 1800 | |
| 78005 | 01/10 | 3 | 1800 | |
| 78005 | 01/10 | 2 | 1300 | |
| 78005 | 01/10 | 3 | 1300 | |
| 78006 | 01/10 | 32 | 900 | |
| 07368 | 01/10 | 1 | 1900 | |
| 07368 | 01/10 | 1 | 2200 | |
| 07368 | 01/10 | 1 | 2200 | |
| 07368 | 01/10 | 1 | 2800 | |
| 07369 | 01/10 | 1 | 2500 | |
| 07369 | 01/10 | 1 | 3000 | |
| 07369 | 01/10 | 2 | 1700 | |
| 07369 | 01/10 | 2 | 2200 | |
| 07370 | 01/10 | 2 | 1800 | |
| 07370 | 01/10 | 3 | 2100 | |
| 07370 | 01/10 | 1 | 1800 | |
| 07370 | 01/10 | 7 | 1800 | |
| 07404 | 01/10 | 3 | 1400 | |
| 07404 | 01/10 | 17 | 1400 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY SINCE 1927 BRAND

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 01/13/05

CONTINUED PAGE 10
INVOICE # 0391831
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 07404 | 01/10 | 80 | 15 | GOLDEN DEL | 1800 | 27000 | DENNY 5 | |
| 07404 | 01/10 | 80 | 5 | GRANNY SMITH | 2200 | 11000 | DENNY 5 | |
| 07407 | 01/10 | [illegible] | 5 | ROMES | 1600 | 8000 | DENNY 5 | |
| 07407 | 01/10 | | 10 | BAG FLAME | 3000 | 30000 | DENNY 5 | |
| 07407 | 01/10 | [illegible] | 20 | SHARON FRUIT | 450 | 9000 | DENNY 5 | |
| 07408 | 01/10 | [illegible] | 15 | POMEGRANATES | 2400 | 36000 | DENNY 5 | |
| 84016 | 01/10 | [illegible] | 10 | STRAWBERRIES | 2100 | 21000 | DENNY 2 | |
| 84016 | 01/10 | [illegible] | 7 | AVOCADOS | 2800 | 19600 | DENNY 2 | |
| 84016 | 01/10 | F | 1 | GREEN BEANS | 3000 | 3000 | DENNY 2 | |
| 84017 | 01/10 | | 1 | SNO PEAS | 1200 | 1200 | DENNY 2 | |
| 84017 | 01/10 | | 1 | LOOSE SPROUTS | 1800 | 1800 | DENNY 2 | |
| 84017 | 01/10 | [illegible] | 1 | SHALLOTS | 900 | 900 | DENNY 2 | |
| 84017 | 01/10 | | 8 | YELLOW CORN | 800 | 6400 | DENNY 2 | |
| 84018 | 01/10 | XL | 7 | GREEN PEPPERS | 1200 | 8400 | DENNY 2 | |
| 84018 | 01/10 | | 2 | LONG HOT PEPPERS | 1200 | 2400 | DENNY 2 | |
| 84018 | 01/10 | CY | 1 | EGGPLANT | 1800 | 1800 | DENNY 2 | |
| 84018 | 01/10 | CY | 4 | GREEN SQUASH | 1400 | 5600 | DENNY 2 | |
| 84019 | 01/10 | CY | 2 | YELLOW SQUASH | 1500 | 3000 | DENNY 2 | |
| 84019 | 01/10 | | 1 | YUKON POTATOES | 2400 | 2400 | DENNY 2 | |
| 84019 | 01/10 | | 2 | RED POTATOES | 1800 | 3600 | DENNY 2 | |
| 84019 | 01/10 | | 8 | MESCLUN SALAD | 700 | 5600 | DENNY 2 | |
| 84027 | 01/10 | | 3 | WATERCRESS | 1200 | 3600 | DENNY 4 | |
| 84027 | 01/10 | | 10 | YELLOW CORN | 800 | 8000 | DENNY 4 | |
| 84029 | 01/10 | | 42 | YELLOW CORN | 800 | 33600 | DENNY 5 | |
| 84029 | 01/10 | | 2 | LONG HOT PEPPERS | 1200 | 2400 | DENNY 5 | |
| 84029 | 01/10 | | 1 | RED CABBAGE | 1200 | 1200 | DENNY 5 | |
| 84032 | 01/10 | [illegible] | 10 | RED PEPPERS | 1000 | 10000 | DENNY 6 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**

J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 01/13/05

0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 07404 | 01/10 | 15 | 1800 | |
| 07404 | 01/10 | 5 | 2200 | |
| 07407 | 01/10 | 5 | 1600 | |
| 07407 | 01/10 | 10 | 3000 | |
| 07407 | 01/10 | 20 | 450 | |
| 07408 | 01/10 | 15 | 2400 | |
| 84016 | 01/10 | 10 | 2100 | |
| 84016 | 01/10 | 7 | 2800 | |
| 84016 | 01/10 | 1 | [illegible] | |
| 84017 | 01/10 | [illegible] | [illegible] | |
| 84017 | [illegible] | [illegible] | 1800 | |
| 84017 | [illegible] | 1 | 900 | |
| 84017 | 01/10 | 8 | 800 | |
| 84018 | 01/10 | 7 | 1200 | |
| 84018 | 01/10 | 2 | 1200 | |
| 84018 | 01/10 | 1 | 1800 | |
| 84018 | 01/10 | 4 | [illegible] | |
| 84019 | 01/10 | [illegible] | [illegible] | |
| 84019 | 01/10 | 1 | 2400 | |
| 84019 | 01/10 | 2 | 1800 | |
| 84019 | 01/10 | 8 | 700 | |
| 84027 | 01/10 | 3 | 1200 | |
| 84027 | 01/10 | 10 | [illegible] | |
| 84029 | 01/10 | [illegible] | [illegible] | |
| 84029 | 01/10 | [illegible] | 1200 | |
| 84029 | 01/10 | 1 | 1200 | |
| 84032 | 01/10 | 10 | 1000 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. 39 — DATE 01/13/05 — CONTINUED — PAGE 11 — INVOICE # 0391831 — TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 584032 | 01/10 | RP | 3 | GREEN BEANS | 3000 | 9000 | JENNY 6 | |
| 584033 | 01/10 | 16 | 20 | RED PEPPERS | 1000 | 20000 | JENNY 2 | |
| 584057 | 01/10 | 16 | 10 | RED PEPPERS | 1000 | 10000 | JENNY 4 | |
| 584058 | 01/10 | 15 | 240 | CLEMENTINES | 600 | 1,44000 | JENNY 2 | 7,15300 |
| | | | | ** INVOICE TOTAL *** | | | | 18,47700 |

Request sign-ups before payment is made. Attention Accounts Receivable fax number: 718-960-0518.
Original return slip must be sent with payment when claiming deductions.

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $ 18,477.00

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

CUSTOMER NO. 39 — DATE 01/13/05 — 0391831

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 584032 | 01/10 | 3 | 3000 | |
| 584033 | 01/10 | 20 | 1000 | |
| 584057 | 01/10 | 10 | 1000 | |
| 584058 | 01/10 | 240 | 600 | 7,15300 |

RETURN WITH PAYMENT

$2,395.00

TERMS: NET 10 DAYS → $ [illegible]

ANDY BOY (BRAND)

USDA LIC. NO. 1 15289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

CUSTOMER NO. 36

DATE 02/03/05

PAGE 1

INVOICE # 0393540

TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 00381 | 01/28 | | 3 | WRAPPED LETTUCE | 800 | 2400 | JENNY 2 | |
| 00381 | 01/28 | | 2 | ROMAINE | 1200 | 2400 | JENNY 2 | |
| 00381 | 01/28 | | 1 | RED LEAF | 1200 | 1200 | JENNY 2 | |
| 00381 | 01/28 | 0 | 1 | CELERY | 1500 | 1500 | JENNY 2 | |
| 00382 | 01/28 | | 2 | HEARTS ROMAINE | 1400 | 2800 | JENNY 2 | |
| 00382 | 01/28 | | 1 | BROCCOLI | 1400 | 1400 | JENNY 2 | |
| 00382 | 01/28 | 4 | 20 | BROCCOLI | 1000 | 20000 | JENNY 2 | |
| 00382 | 01/28 | | 1 | RAPPINI | 2400 | 2400 | JENNY 2 | |
| 00384 | 01/28 | | 1 | LOOSE CARROTS | 1200 | 1200 | JENNY 2 | |
| 00384 | 01/28 | | 3 | CELLO CARROTS | 1200 | 3600 | JENNY 2 | |
| 00384 | 01/28 | | 1 | CELLO SPINACH | 650 | 650 | JENNY 2 | |
| 00384 | 01/28 | 2 | 2 | CAULIFLOWER | 1200 | 2400 | JENNY 2 | |
| 00386 | 01/28 | | 3 | BUNCH SPINACH | 1600 | 4800 | JENNY 2 | |
| 00386 | 01/28 | | 5 | SPANISH ONION | 750 | 3750 | JENNY 2 | |
| 00386 | 01/28 | | 11 | 3 LB ONION | 700 | 7700 | JENNY 2 | |
| 00386 | 01/28 | | 1 | WAXED RUTABAGAS | 900 | 900 | JENNY 2 | |
| 00390 | 01/28 | 4 | 10 | BROCCOLI | 1000 | 10000 | JENNY 4 | |
| 30346 | 01/28 | 00 | 1 | RED DELICIOUS | 1800 | 1800 | JENNY 2 | |
| 30346 | 01/28 | 0 | 2 | GOLDEN DEL | 3200 | 6400 | JENNY 2 | |
| 30346 | 01/28 | 00 | 1 | GOLDEN DEL | 2200 | 2200 | JENNY 2 | |
| 30346 | 01/28 | 0 | 3 | GRANNY SMITH | 2000 | 6000 | JENNY 2 | |
| 30347 | 01/28 | 0 | 1 | MACS | 2500 | 2500 | JENNY 2 | |
| 30347 | 01/28 | 00 | 1 | MACS | 1600 | 1600 | JENNY 2 | |
| 30347 | 01/28 | 0 | 1 | ROYAL GALA APPL | 2800 | 2800 | JENNY 2 | |
| 30347 | 01/28 | 4 | 2 | FUJIES | 1500 | 3000 | JENNY 2 | |
| 30349 | 01/28 | 0 | 2 | ANJOU PEARS | 2500 | 5000 | JENNY 2 | |
| 30349 | 01/28 | 0 | 1 | WRAPPED BOSC | 3000 | 3000 | JENNY 2 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

CUSTOMER NO. 36

DATE 02/03/05

0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

RETURN WITH PAYMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 00381 | 01/28 | 3 | 800 | |
| 00381 | 01/28 | 2 | 1200 | |
| 00381 | 01/28 | 1 | 1200 | |
| 00381 | 01/28 | 1 | 1500 | |
| 00382 | 01/28 | 2 | 1400 | |
| 00382 | 01/28 | 1 | 1400 | |
| 00382 | 01/28 | 20 | 1000 | |
| 00382 | 01/28 | 1 | 2400 | |
| 00384 | 01/28 | 1 | [illegible] | |
| 00384 | 01/28 | [illegible] | [illegible] | |
| 00384 | [illegible] | [illegible] | [illegible] | |
| 00384 | [illegible] | 2 | 1200 | |
| 00386 | 01/28 | 3 | 1600 | |
| 00386 | 01/28 | 5 | 750 | |
| 00386 | 01/28 | 11 | 700 | |
| 00386 | 01/28 | 1 | 900 | |
| 00390 | 01/28 | 10 | [illegible] | |
| 30346 | 01/28 | [illegible] | [illegible] | |
| 30346 | 01/28 | 2 | 3200 | |
| 30346 | 01/28 | 1 | 2200 | |
| 30346 | 01/28 | 3 | 2000 | |
| 30347 | 01/28 | 1 | 2500 | |
| 30347 | 01/28 | 1 | 1600 | |
| 30347 | 01/28 | [illegible] | [illegible] | |
| 30347 | 01/28 | [illegible] | 1500 | |
| 30349 | 01/28 | 2 | 2500 | |
| 30349 | 01/28 | 1 | 3000 | |

TERMS: NET 10 DAYS → $