ORIGINAL ANDY BOY SINCE 1927 BRAND

ANDY BOY (BRAND)

USDA LIC. NO. 1 15289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. 35
DATE 02/03/05

CONTINUED PAGE 2
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 30349 | 01/28 | 48 | 3 | 10 RED GRFT | 1300 | 3900 | JENNY 2 | |
| 30349 | 01/28 | 72 | 12 | SUNKIST NAVEL | 1800 | 21600 | JENNY 2 | |
| 30351 | 01/28 | 113 | 3 | SUNKIST NAVEL | 1800 | 5400 | JENNY 2 | |
| 30351 | 01/28 | 113 | 3 | NAVEL ORANGE | 1500 | 4500 | JENNY 2 | |
| 30351 | 01/28 | 72 | 10 | FUJI APPLES | 1600 | 16000 | JENNY 2 | |
| 30351 | 01/28 | | 4 | BAG THOMPSON SDLS | 2500 | 10000 | JENNY 2 | |
| 30353 | 01/28 | | 2 | BAG FLAME | 2500 | 5000 | JENNY 2 | |
| 30353 | 01/28 | | 3 | BAG BLACK SEEDLESS | 2800 | 8400 | JENNY 2 | |
| 30353 | 01/28 | | 2 | BAG GLOBE | 2600 | 5200 | JENNY 2 | |
| 30353 | 01/28 | 30 | 2 | LOOSE KIWI | 1800 | 3600 | JENNY 2 | |
| 30355 | 01/28 | | 3 | BAG THOMPSON SDLS | 1800 | 5400 | JENNY 2 | |
| 30357 | 01/28 | | 10 | BAG FLAME | 2500 | 25000 | JENNY 4 | |
| 30357 | 01/28 | 48 | 10 | TRAY PEACH | 1200 | 12000 | JENNY 4 | |
| 30357 | 01/28 | 30 | 5 | LOOSE KIWI | 1800 | 9000 | JENNY 4 | |
| 94959 | 01/28 | 6OZ | 3 | BLUEBERRIES | 1800 | 5400 | JENNY 2 | |
| 94959 | 01/28 | | 8 | VINE TOMATOES | 2000 | 16000 | JENNY 2 | |
| 94959 | 01/28 | 80 | 3 | GREEN PEPPERS | 1200 | 3600 | JENNY 2 | |
| 94959 | 01/28 | | 1 | RED PEPPERS | 1500 | 1500 | JENNY 2 | |
| 94960 | 01/28 | 18 | 3 | PICKLES | 1800 | 5400 | JENNY 2 | |
| 94960 | 01/28 | 24 | 2 | EGGPLANT | 800 | 1600 | JENNY 2 | |
| 94960 | 01/28 | CY | 1 | YELLOW SQUASH | 1200 | 1200 | JENNY 2 | |
| 94960 | 01/28 | | 5 | MESCLUN SALAD | 700 | 3500 | JENNY 2 | |
| 94962 | 01/28 | | 1 | KALE | 1200 | 1200 | JENNY 2 | |
| 94963 | 01/28 | 40 | 7 | AVOCADOS | 2900 | 20300 | JENNY 5 | |
| 94963 | 01/28 | 24 | 5 | EGGPLANT | 800 | 4000 | JENNY 5 | |
| 94963 | 01/28 | CY | 1 | YELLOW SQUASH | 1200 | 1200 | JENNY 5 | |
| 94963 | 01/28 | | 5 | CABBAGE | 800 | 4000 | JENNY 5 | 3,07300 |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35
DATE 02/03/05
0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

RETURN WITH PAYMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 130349 | 01/28 | 3 | 1300 | |
| 130349 | 01/28 | 12 | 1800 | |
| 130351 | 01/28 | 3 | 1800 | |
| 130351 | 01/28 | 3 | 1500 | |
| 130351 | 01/28 | 10 | 1600 | |
| 130351 | 01/28 | 4 | 2500 | |
| 130353 | 01/28 | 2 | 2500 | |
| 130353 | 01/28 | 3 | 2800 | |
| 130353 | 01/28 | 2 | [illegible] | |
| 130353 | 01/28 | [illegible] | [illegible] | |
| 130355 | [illegible] | [illegible] | [illegible] | |
| 130357 | [illegible] | 10 | 2500 | |
| 130357 | [illegible] | 10 | 1200 | |
| 130357 | 01/28 | 5 | 1800 | |
| 594959 | 01/28 | 3 | 1800 | |
| 594959 | 01/28 | 8 | 2000 | |
| 594959 | 01/28 | 3 | [illegible] | |
| 594959 | 01/28 | [illegible] | [illegible] | |
| 594960 | 01/28 | 3 | 1800 | |
| 594960 | 01/28 | 2 | 800 | |
| 594960 | 01/28 | 1 | 1200 | |
| 594960 | 01/28 | 5 | 700 | |
| 594962 | 01/28 | 1 | [illegible] | |
| 594963 | 01/28 | [illegible] | [illegible] | |
| 594963 | 01/28 | [illegible] | 800 | |
| 594963 | 01/28 | 1 | 1200 | |
| 594963 | 01/28 | 5 | 800 | 3,07300 |

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY BRAND SINCE 1927

ANDY BOY (BRAND)

USDA LIC. NO. 115289
WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS
DATE 02/03/05

CONTINUED PAGE 3
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 02389 | 01/31 | | 4 | ROMAINE | 12.00 | 48.00 | JENNY 2 | |
| 02389 | 01/31 | 30 | 1 | CELERY | 15.00 | 15.00 | JENNY 2 | |
| 02389 | 01/31 | | 2 | HEARTS ROMAINE | 14.00 | 28.00 | JENNY 2 | |
| 02389 | 01/31 | | 3 | RAPPINI | 26.00 | 78.00 | JENNY 2 | |
| 02392 | 01/31 | | 2 | BUNCH CARROTS | 12.00 | 24.00 | JENNY 2 | |
| 02392 | 01/31 | STD | 1 | ASPARAGUS TILE | 12.00 | 12.00 | JENNY 2 | |
| 02392 | 01/31 | 12 | 5 | CAULIFLOWER | 14.00 | 70.00 | JENNY 2 | |
| 02396 | 01/31 | | 5 | CELLO CARROTS | 12.00 | 60.00 | JENNY 4 | |
| 02397 | 01/31 | 14 | 20 | BROCCOLI | 10.00 | 200.00 | JENNY 5 | |
| 02397 | 01/31 | | 10 | WRAPPED LETTUCE | 9.00 | 90.00 | JENNY 5 | |
| 02397 | 01/31 | | 4 | ROMAINE | 12.00 | 48.00 | JENNY 5 | |
| 02397 | 01/31 | | 2 | RED LEAF | 11.00 | 22.00 | JENNY 5 | |
| 02399 | 01/31 | | 4 | GREEN LEAF | 12.00 | 48.00 | JENNY 5 | |
| 02399 | 01/31 | | 1 | BUNCH CARROTS | 12.00 | 12.00 | JENNY 5 | |
| 02399 | 01/31 | | 2 | LOOSE CARROTS | 12.00 | 24.00 | JENNY 5 | |
| 02399 | 01/31 | 12 | 1 | CAULIFLOWER | 14.00 | 14.00 | JENNY 5 | |
| 02400 | 01/31 | 12 | 15 | CANTALOPES | 9.00 | 135.00 | JENNY 5 | |
| 02403 | 01/31 | | 2 | LOOSE CARROTS | 12.00 | 24.00 | JENNY 6 | |
| 02403 | 01/31 | | 5 | CELLO CARROTS | 12.00 | 60.00 | JENNY 6 | |
| 02556 | 01/31 | | 3 | WHITE A POTATOES | 20.00 | 60.00 | JENNY 2 | |
| 02557 | 01/31 | | 2 | CELLO SPINACH | 6.50 | 13.00 | JENNY 2 | |
| 32329 | 01/31 | 100 | 10 | HONEY TANGERINES | 22.00 | 220.00 | JENNY 4 | |
| 32333 | 01/31 | 80 | 5 | GRANNY SMITH | 20.00 | 100.00 | JENNY 5 | |
| 32335 | 01/31 | 80 | 3 | COMICE PEARS | 18.00 | 54.00 | JENNY 2 | |
| 32335 | 01/31 | | 1 | FORELLI PEARS | 32.00 | 32.00 | JENNY 2 | |
| 32335 | 01/31 | 8 | 2 | CACTUS PEARS | 12.00 | 24.00 | JENNY 2 | |
| 32335 | 01/31 | 27 | 2 | RIO RED GRFT | 22.00 | 44.00 | JENNY 2 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS
DATE 02/03/05
0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 302389 | 01/31 | 4 | 12.00 | |
| 302389 | 01/31 | 1 | 15.00 | |
| 302389 | 01/31 | 2 | 14.00 | |
| 302389 | 01/31 | 3 | 26.00 | |
| 302392 | 01/31 | 2 | 12.00 | |
| 302392 | 01/31 | 1 | 12.00 | |
| 302392 | 01/31 | 5 | 14.00 | |
| 302396 | 01/31 | 5 | 12.00 | |
| 302397 | 01/31 | 20 | 10.00 | |
| 302397 | 01/31 | 10 | 9.00 | |
| 302397 | 01/31 | 4 | 12.00 | |
| 302397 | 01/31 | 2 | 11.00 | |
| 302399 | 01/31 | 4 | 12.00 | |
| 302399 | 01/31 | 1 | 12.00 | |
| 302399 | 01/31 | 2 | 12.00 | |
| 302399 | 01/31 | 1 | 14.00 | |
| 302400 | 01/31 | 15 | 9.00 | |
| 302403 | 01/31 | 2 | 12.00 | |
| 302403 | 01/31 | 5 | 12.00 | |
| 302556 | 01/31 | 3 | 20.00 | |
| 302557 | 01/31 | 2 | 6.50 | |
| 332329 | 01/31 | 10 | 22.00 | |
| 332333 | 01/31 | 5 | 20.00 | |
| 332335 | 01/31 | 3 | 18.00 | |
| 332335 | 01/31 | 1 | 32.00 | |
| 332335 | 01/31 | 2 | 12.00 | |
| 332335 | 01/31 | 2 | 22.00 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY SINCE 1927 BRAND

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 02/03/05

CONTINUED PAGE 4

INVOICE # 0393540

TERMS: NET 10 DAYS

"POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 32336 | 01/31 | 8 | 1 | 10 RED GRFT | 1300 | 1300 | JENNY 2 | |
| 32336 | 01/31 | 40 | 4 | SUNKIST NAVEL | 1600 | 6400 | JENNY 2 | |
| 32336 | 01/31 | 13 | 2 | NAVEL ORANGE | 1500 | 3000 | JENNY 2 | |
| 32336 | 01/31 | | 2 | BAG THOMPSON SDLS | 2500 | 5000 | JENNY 2 | |
| 32337 | 01/31 | | 1 | BAG GLOBE | 2400 | 2400 | JENNY 2 | |
| 32337 | 01/31 | 00 | 3 | GRANNY SMITH | 2000 | 6000 | JENNY 2 | |
| 32337 | 01/31 | 95 | 1 | CHOICE SK LEMON | 2000 | 2000 | JENNY 2 | |
| 32337 | 01/31 | 2 | 2 | ROYAL GALA APPL | 2800 | 5600 | JENNY 2 | |
| 32461 | 01/31 | 0 | 10 | ANJOU PEARS | 2200 | 22000 | JENNY 6 | |
| 32461 | 01/31 | 0 | 4 | WRAPPED BOSC | 2200 | 8800 | JENNY 6 | |
| 32461 | 01/31 | 0 | 6 | WRAPPED BOSC | 2200 | 13200 | JENNY 6 | |
| 95797 | 01/31 | | 4 | RASPBERRIES | 3600 | 14400 | JENNY 2 | |
| 95797 | 01/31 | OZ | 6 | BLUEBERRIES | 2100 | 12600 | JENNY 2 | |
| 95797 | 01/31 | 0 | 3 | AVOCADOS | 2900 | 8700 | JENNY 2 | |
| 95797 | 01/31 | | 4 | BLACKBERRIES | 1800 | 7200 | JENNY 2 | |
| 95798 | 01/31 | | 6 | GREEN BEANS | 3200 | 19200 | JENNY 2 | |
| 95798 | 01/31 | | 2 | SNO PEAS | 1800 | 3600 | JENNY 2 | |
| 95798 | 01/31 | UP | 2 | CUP ALFALFA | 700 | 1400 | JENNY 2 | |
| 95798 | 01/31 | 0# | 2 | SHALLOTS | 900 | 1800 | JENNY 2 | |
| 95799 | 01/31 | | 2 | WATERCRESS | 1400 | 2800 | JENNY 2 | |
| 95799 | 01/31 | /2 | 1 | JALOPINO PEPPERS | 1000 | 1000 | JENNY 2 | |
| 95800 | 01/31 | /8 | 5 | CUKES | 1400 | 7000 | JENNY 2 | |
| 95802 | 01/31 | | 5 | GREEN BEANS | 3200 | 16000 | JENNY 4 | |
| 95802 | 01/31 | | 5 | CABBAGE | 800 | 4000 | JENNY 4 | |
| 95802 | 01/31 | | 1 | RED CABBAGE | 1200 | 1200 | JENNY 4 | |
| 95803 | 01/31 | 6 | 5 | PICKLES | 1600 | 8000 | JENNY 5 | |
| 95803 | 01/31 | | 2 | BUTTERNUT SQUASH | 1800 | 3600 | JENNY 5 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commoditites, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/03/05

0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 32336 | 01/31 | 1 | 1300 | |
| 32336 | 01/31 | 4 | 1600 | |
| 32336 | 01/31 | 2 | 1500 | |
| 32336 | 01/31 | 2 | 2500 | |
| 32337 | 01/31 | 1 | 2400 | |
| 32337 | 01/31 | 3 | 2000 | |
| 32337 | 01/31 | 1 | 2000 | |
| 32337 | 01/31 | 2 | 2800 | |
| 32461 | 01/31 | 10 | 2200 | |
| 32461 | 01/31 | [illegible] | [illegible] | |
| 32461 | [illegible] | [illegible] | 2200 | |
| 95797 | [illegible] | 4 | 3600 | |
| 95797 | 01/31 | 6 | 2100 | |
| 95797 | 01/31 | 3 | 2900 | |
| 95797 | 01/31 | 4 | 1800 | |
| 95798 | 01/31 | 6 | 3200 | |
| 95798 | 01/31 | 2 | [illegible] | |
| 95798 | 01/31 | [illegible] | 700 | |
| 95798 | 01/31 | 2 | 900 | |
| 95799 | 01/31 | 2 | 1400 | |
| 95799 | 01/31 | 1 | 1000 | |
| 95800 | 01/31 | 5 | 1400 | |
| 95802 | 01/31 | 5 | 3200 | |
| 95802 | 01/31 | [illegible] | [illegible] | |
| 95802 | 01/31 | [illegible] | 1200 | |
| 95803 | 01/31 | 5 | 1600 | |
| 95803 | 01/31 | 2 | 1800 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289
WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. 05

DATE 02/03/05

CONTINUED PAGE 5
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 95803 | 01/31 | | 1 | RED CABBAGE | 1200 | 1200 | JENNY 5 | |
| 95804 | 01/31 | P | 3 | GREEN BEANS | 3200 | 9600 | JENNY 6 | |
| 95804 | 01/31 | | 3 | WATERCRESS | 1400 | 4200 | JENNY 6 | |
| 95809 | 01/31 | 0 | 20 | CLEMENTINES | 600 | 12000 | JENNY 2 | 3,711 00 |
| 04413 | 02/01 | | 11 | WRAPPED LETTUCE | 900 | 9900 | JENNY 2 | |
| 04413 | 02/01 | | 6 | ROMAINE | 1200 | 7200 | JENNY 2 | |
| 04413 | 02/01 | | 1 | RED LEAF | 1200 | 1200 | JENNY 2 | |
| 04413 | 02/01 | 4 | 4 | CELERY | 1600 | 6400 | JENNY 2 | |
| 04414 | 02/01 | | 3 | HEARTS ROMAINE | 1400 | 4200 | JENNY 2 | |
| 04414 | 02/01 | | 10 | BROCCOLI | 1400 | 14000 | JENNY 2 | |
| 04414 | 02/01 | 4 | 20 | BROCCOLI | 1000 | 20000 | JENNY 2 | |
| 04414 | 02/01 | | 3 | LOOSE CARROTS | 1200 | 3600 | JENNY 2 | |
| 04416 | 02/01 | TD | 1 | ASPARAGUS 11LB | 1200 | 1200 | JENNY 2 | |
| 04416 | 02/01 | | 2 | BUNCH SPINACH | 1400 | 2800 | JENNY 2 | |
| 04416 | 02/01 | | 2 | GOLD SWEET POTATOES | 1200 | 2400 | JENNY 2 | |
| 04417 | 02/01 | | 10 | WRAPPED LETTUCE | 900 | 9000 | JENNY 4 | |
| 04417 | 02/01 | 0 | 5 | CELERY | 1400 | 7000 | JENNY 4 | |
| 04417 | 02/01 | 4 | 10 | BROCCOLI | 1000 | 10000 | JENNY 4 | |
| 04417 | 02/01 | | 1 | BUNCH CARROTS | 1200 | 1200 | JENNY 4 | |
| 04418 | 02/01 | | 3 | MINI CARROTS | 1400 | 4200 | JENNY 4 | |
| 34072 | 02/01 | 0 | 6 | GOLDEN DEL | 1600 | 9600 | JENNY 2 | |
| 34072 | 02/01 | 7 | 3 | RIO RED GRFT | 2200 | 6600 | JENNY 2 | |
| 34072 | 02/01 | 8 | 1 | RIO RED GRFT | 1300 | 1300 | JENNY 2 | |
| 34072 | 02/01 | 13 | 5 | NAVEL ORANGE | 1500 | 7500 | JENNY 2 | |
| 34073 | 02/01 | 0 | 2 | LOOSE KIWI | 1800 | 3600 | JENNY 2 | |
| 34079 | 02/01 | 0 | 15 | GOLDEN DEL | 1600 | 24000 | JENNY 5 | |
| 34079 | 02/01 | 4 | 5 | BOKS | 1500 | 7500 | JENNY 5 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commoditites, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 05

DATE 02/03/05
0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 95803 | 01/31 | 1 | 1200 | |
| 95804 | 01/31 | 3 | 3200 | |
| 95804 | 01/31 | 3 | 1400 | |
| 95809 | 01/31 | 20 | 600 | 3,711 00 |
| 04413 | 02/01 | 11 | 900 | |
| 04413 | 02/01 | 6 | 1200 | |
| 04413 | 02/01 | 1 | 1200 | |
| 04413 | 02/01 | 4 | 1600 | |
| 04414 | 02/01 | 3 | 1400 | |
| 04414 | 02/01 | 10 | 1400 | |
| 04414 | 02/01 | 20 | 1000 | |
| 04414 | 02/01 | 3 | 1200 | |
| 04416 | 02/01 | 1 | 1200 | |
| 04416 | 02/01 | 2 | 1400 | |
| 04416 | 02/01 | 2 | 1200 | |
| 04417 | 02/01 | 10 | 900 | |
| 04417 | 02/01 | 5 | 1400 | |
| 04417 | 02/01 | 10 | 1000 | |
| 04417 | 02/01 | 1 | 1200 | |
| 04418 | 02/01 | 3 | 1400 | |
| 34072 | 02/01 | 6 | 1600 | |
| 34072 | 02/01 | 3 | 2200 | |
| 34072 | 02/01 | 1 | 1300 | |
| 34072 | 02/01 | 5 | 1500 | |
| 34073 | 02/01 | 2 | 1800 | |
| 34079 | 02/01 | 15 | 1600 | |
| 34079 | 02/01 | 5 | 1500 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY SINCE 1927 BRAND

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5500 • FAX (718) 960-0544

SOLD TO:
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 0702[illegible]

TERMS: NET 10 DAYS

CUSTOMER NO. J9

DATE 02/03/05

CONTINUED PAGE 6

INVOICE # 0393540

TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 34086 | 02/01 | 23 | 5 | RED DELICIOUS | 1200 | 6000 | JENNY 6 | |
| 34086 | 02/01 | 80 | 5 | ANJOU PEARS | 2200 | 11000 | JENNY 6 | |
| 34086 | 02/01 | 30 | 4 | [illegible] KIWI | 1800 | 7200 | JENNY 6 | |
| 34169 | 02/01 | | 2 | [illegible] FLAME | 2000 | 4000 | JENNY 2 | |
| 96570 | 02/01 | | 5 | VINE TOMATOES | 1800 | 9000 | JENNY 2 | |
| 96570 | 02/01 | 3 | 4 | EGGPLANT | 1000 | 4000 | JENNY 2 | |
| 96570 | 02/01 | | 1 | MESCLUN SALAD | 700 | 700 | JENNY 2 | |
| 96570 | 02/01 | 12 | 1 | BLUEBERRIES | 2100 | 2100 | JENNY 2 | |
| 96572 | 02/01 | [illegible] | 2 | SWEET ONIONS | 2000 | 4000 | JENNY 2 | |
| 96573 | 02/01 | | 1 | SNO PEAS | 2000 | 2000 | JENNY 5 | |
| 96573 | 02/01 | | 5 | WATERCRESS | 1200 | 6000 | JENNY 5 | |
| 96573 | 02/01 | 13 | 10 | CUKES | 1400 | 14000 | JENNY 5 | |
| 96573 | 02/01 | 8 | 5 | EGGPLANT | 1000 | 5000 | JENNY 5 | |
| 96679 | 02/01 | | 2 | PAPAYA | 1600 | 3200 | JENNY 2 | |
| 96679 | 02/01 | [illegible] | 1 | GINGER | 3900 | 3900 | JENNY 2 | 1,461.00 |
| 05796 | 02/02 | | 5 | WRAPPED LETTUCE | 1000 | 5000 | JENNY 2 | |
| 05796 | 02/02 | | 1 | ROMAINE | 1400 | 1400 | JENNY 2 | |
| 05796 | 02/02 | | 1 | RED LEAF | 1100 | 1100 | JENNY 2 | |
| 05796 | 02/02 | | 1 | GREEN LEAF | 1200 | 1200 | JENNY 2 | |
| 05797 | 02/02 | [illegible] | 4 | CELERY | 1500 | 6000 | JENNY 2 | |
| 05797 | 02/02 | | 1 | CELLO CARROTS | 1200 | 1200 | JENNY 2 | |
| 05797 | 02/02 | | 1 | [illegible] CARROTS | 1400 | 1400 | JENNY 2 | |
| 05797 | 02/02 | [illegible] | 1 | CAULIFLOWER | 1200 | 1200 | JENNY 2 | |
| 05799 | 02/02 | | 1 | WHITE A POTATOES | 2000 | 2000 | JENNY 2 | |
| 05801 | 02/02 | | 4 | [illegible] | 1400 | 5600 | JENNY 4 | |
| 05801 | 02/02 | | 5 | GREEN LEAF | 1200 | 6000 | JENNY 4 | |
| 05801 | 02/02 | [illegible] | 10 | BROCCOLI | 800 | 8000 | JENNY 4 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commoditites, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER:
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. J9

DATE 02/03/05

0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 134086 | 02/01 | 5 | 1200 | |
| 134086 | 02/01 | 5 | 2200 | |
| 134086 | 02/01 | 4 | 1800 | |
| 134169 | 02/01 | 2 | 2000 | |
| 196570 | 02/01 | 5 | 1800 | |
| 196570 | 02/01 | 4 | 1000 | |
| 196570 | 02/01 | 1 | 700 | |
| 196570 | 02/01 | 1 | 2100 | |
| 196572 | 02/01 | 2 | 2000 | |
| 196573 | 02/01 | 1 | [illegible] | |
| 196573 | [illegible] | [illegible] | 1200 | |
| 196573 | [illegible] | 10 | 1400 | |
| 196573 | 02/01 | 5 | 1000 | |
| 196679 | 02/01 | 2 | 1600 | |
| 196679 | 02/01 | 1 | 3900 | 2,461.00 |
| 105796 | 02/02 | 5 | 1000 | |
| 105796 | 02/02 | 1 | [illegible]00 | |
| 105796 | 02/02 | [illegible] | [illegible]00 | |
| 105796 | 02/02 | 1 | 1200 | |
| 105797 | 02/02 | 4 | 1500 | |
| 105797 | 02/02 | 1 | 1200 | |
| 105797 | 02/02 | 1 | 1400 | |
| 105797 | 02/02 | 1 | [illegible] | |
| 105799 | 02/02 | [illegible] | [illegible] | |
| 105801 | 02/02 | [illegible] | 1400 | |
| 105801 | 02/02 | 5 | 1200 | |
| 105801 | 02/02 | 10 | 800 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY SINCE 1927 BRAND

ANDY BOY (BRAND)

USDA LIC. NO. 1 15289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 0702[illegible]

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 02/03/05

CONTINUED PAGE 7

INVOICE # 0393540

TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 05801 | 02/02 | | 2 | MINI CARROTS | 1400 | 2800 | JENNY 4 | |
| 05802 | 02/02 | 2 | 1 | CAULIFLOWER | 1200 | 1200 | JENNY 4 | |
| 05802 | 02/02 | [illegible] | 10 | CANTALOPES | 900 | 9000 | JENNY 4 | |
| 05804 | 02/02 | | 5 | GREEN LEAF | 1200 | 6000 | JENNY 5 | |
| 05806 | 02/02 | | 5 | WRAPPED LETTUCE | 1000 | 5000 | JENNY 6 | |
| 05806 | 02/02 | | 3 | ROMAINE | 1400 | 4200 | JENNY 6 | |
| 05806 | 02/02 | | 2 | RED LEAF | 1100 | 2200 | JENNY 6 | |
| 05806 | 02/02 | 30 | 3 | CELERY | 1500 | 4500 | JENNY 6 | |
| 05807 | 02/02 | 4 | 16 | BROCCOLI | 800 | 12800 | JENNY 6 | |
| 05807 | 02/02 | | 1 | BUNCH CARROTS | 1200 | 1200 | JENNY 6 | |
| 35580 | 02/02 | 00 | 1 | RED DELICIOUS | 1900 | 1900 | JENNY 1 | |
| 35580 | 02/02 | 00 | 1 | GOLDEN DEL | 2200 | 2200 | JENNY 1 | |
| 35580 | 02/02 | 80 | 1 | GRANNY SMITH | 2000 | 2000 | JENNY 1 | |
| 35580 | 02/02 | 80 | 1 | ROYAL GALA APPL | 3000 | 3000 | JENNY 1 | |
| 35583 | 02/02 | 70 | 1 | [illegible] PEARS | 2500 | 2500 | JENNY 1 | |
| 35588 | 02/02 | 20 | 2 | [illegible] | 1600 | 3200 | JENNY 2 | |
| 35588 | 02/02 | 20 | 3 | [illegible] | 1600 | 4800 | JENNY 2 | |
| 35588 | 02/02 | 4 | 2 | FUJI APPLES | 2200 | 4400 | JENNY 2 | |
| 35588 | 02/02 | 60 | 6 | ROYAL GALA APPL | 2400 | 14400 | JENNY 2 | |
| 35592 | 02/02 | [illegible] | 1 | WRAPPED BOSC | 2800 | 2800 | JENNY 2 | |
| 35592 | 02/02 | [illegible] | 1 | [illegible] BARTLETT | 3500 | 3500 | JENNY 2 | |
| 35592 | 02/02 | [illegible] | 1 | PINE-J-ORANGE | 1200 | 1200 | JENNY 2 | |
| 35592 | 02/02 | | 4 | [illegible] PLANT | 2000 | 8000 | JENNY 2 | |
| 35595 | 02/02 | | 3 | [illegible] SEEDLESS | 2200 | 6600 | JENNY 2 | |
| 35595 | 02/02 | | 3 | [illegible] | 2200 | 6600 | JENNY 2 | |
| 35595 | 02/02 | | 1 | TRAY PEACH | 1400 | 1400 | JENNY 2 | |
| 35595 | 02/02 | | 1 | TRAY WHITE PEACH | 1400 | 1400 | JENNY 2 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER: J&S PRODUCE, 2461 1ST STREET, FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/03/05

0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

RETURN WITH PAYMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 105801 | 02/02 | 2 | 1400 | |
| 105802 | 02/02 | 1 | 1200 | |
| 105802 | 02/02 | 10 | 900 | |
| 105804 | 02/02 | 5 | 1200 | |
| 105806 | 02/02 | 5 | 1000 | |
| 105806 | 02/02 | 3 | 1400 | |
| 105806 | 02/02 | 2 | 1100 | |
| 105806 | 02/02 | 3 | 1500 | |
| 105807 | 02/02 | 16 | 800 | |
| 105807 | 02/02 | [illegible] | [illegible] | |
| 135580 | [illegible] | [illegible] | 1900 | |
| 135580 | [illegible] | 1 | 2200 | |
| 135580 | 02/02 | 1 | 2000 | |
| 135580 | 02/02 | 1 | 3000 | |
| 135583 | 02/02 | 1 | 2500 | |
| 135588 | 02/02 | 2 | 1600 | |
| 135588 | 02/02 | 3 | [illegible] | |
| 135588 | 02/02 | [illegible] | [illegible] | |
| 135588 | 02/02 | [illegible] | 2400 | |
| 135592 | 02/02 | 1 | 2800 | |
| 135592 | 02/02 | 1 | 3500 | |
| 135592 | 02/02 | 1 | 1200 | |
| 135592 | 02/02 | 4 | [illegible] | |
| 135595 | 02/02 | [illegible] | [illegible] | |
| 135595 | 02/02 | [illegible] | 2200 | |
| 135595 | 02/02 | 1 | 1400 | |
| 135595 | 02/02 | 1 | 1400 | |

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO:
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35

DATE 02/03/05

CONTINUED PAGE 9
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 135601 | 02/02 | 4 | 1 | TRAY NECTARINE | 1600 | 1600 | JENNY 2 | |
| 135601 | 02/02 | 0 | 1 | BLACK AMBER PLUMS | 1600 | 1600 | JENNY 2 | |
| 135608 | 02/02 | 00 | 6 | GOLDEN DEL | 2200 | 13200 | JENNY 3 | |
| 135608 | 02/02 | 8 | 2 | RUBY GRFT | 1300 | 2600 | JENNY 3 | |
| 135608 | 02/02 | | 2 | BAG FLAME | 2000 | 4000 | JENNY 3 | |
| 135608 | 02/02 | | 2 | BAG GLOBE | 2200 | 4400 | JENNY 3 | |
| 135609 | 02/02 | 6 | 1 | TRAY PEACH | 1400 | 1400 | JENNY 3 | |
| 135609 | 02/02 | 8 | 1 | TRAY WHITE PEACH | 1400 | 1400 | JENNY 3 | |
| 135609 | 02/02 | 6 | 1 | TRAY NECTARINE | 1600 | 1600 | JENNY 3 | |
| 135609 | 02/02 | 0 | 1 | BLACK AMBER PLUMS | 1600 | 1600 | JENNY 3 | |
| 135621 | 02/02 | 0 | 6 | GOLDEN DEL | 1600 | 9600 | JENNY 4 | |
| 135621 | 02/02 | 0 | 4 | GOLDEN DEL | 1600 | 6400 | JENNY 4 | |
| 135621 | 02/02 | 8 | 5 | RUBY GRFT | 1300 | 6500 | JENNY 4 | |
| 135650 | 02/02 | 2 | 5 | FUJI APPLES | 1600 | 8000 | JENNY 5 | |
| 135650 | 02/02 | | 10 | BAG THOMPSON SDLS | 1600 | 16000 | JENNY 5 | |
| 135650 | 02/02 | | 15 | BAG FLAME | 1700 | 25500 | JENNY 5 | |
| 197239 | 02/02 | | 10 | VINE TOMATOES | 1600 | 16000 | JENNY 2 | |
| 197239 | 02/02 | | 4 | BI COLOR CORN | 1800 | 7200 | JENNY 2 | |
| 197239 | 02/02 | BO | 4 | GREEN PEPPERS | 900 | 3600 | JENNY 2 | |
| 197239 | 02/02 | | 1 | LONG HOT PEPPERS | 1200 | 1200 | JENNY 2 | |
| 197240 | 02/02 | LG | 2 | CUBAN PEPPERS | 1400 | 2800 | JENNY 2 | |
| 197240 | 02/02 | /S | 1 | CUKES | 1400 | 1400 | JENNY 2 | |
| 197240 | 02/02 | | 1 | CABBAGE | 800 | 800 | JENNY 2 | |
| 197240 | 02/02 | | 5 | MESCLUN SALAD | 650 | 3250 | JENNY 2 | |
| 197242 | 02/02 | 0 | 5 | AVOCADOS | 2800 | 14000 | JENNYS | |
| 197242 | 02/02 | | 3 | GREEN BEANS | 3200 | 9600 | JENNYS | |
| 197242 | 02/02 | /1 | 28 | STRAWBERRIES | 1200 | 33600 | JENNYS | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER:
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. 35

DATE 02/03/05
0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 135601 | 02/02 | 1 | 1600 | |
| 135601 | 02/02 | 1 | 1600 | |
| 135608 | 02/02 | 6 | 2200 | |
| 135608 | 02/02 | 2 | 1300 | |
| 135608 | 02/02 | 2 | 2000 | |
| 135608 | 02/02 | 2 | 2200 | |
| 135609 | 02/02 | 1 | 1400 | |
| 135609 | 02/02 | 1 | 1400 | |
| 135609 | 02/02 | 1 | [illegible] | |
| 135609 | 02/02 | [illegible] | [illegible] | |
| 135621 | [illegible] | [illegible] | [illegible] | |
| 135621 | [illegible] | 4 | 1600 | |
| 135621 | 02/02 | 5 | 1300 | |
| 135650 | 02/02 | 5 | 1600 | |
| 135650 | 02/02 | 10 | 1600 | |
| 135650 | 02/02 | 15 | 1700 | |
| 197239 | 02/02 | 10 | [illegible] | |
| 197239 | 02/02 | [illegible] | [illegible] | |
| 197239 | 02/02 | 4 | 900 | |
| 197239 | 02/02 | 1 | 1200 | |
| 197240 | 02/02 | 2 | 1400 | |
| 197240 | 02/02 | 1 | 1400 | |
| 197240 | 02/02 | 1 | [illegible] | |
| 197240 | 02/02 | [illegible] | [illegible] | |
| 197242 | 02/02 | [illegible] | 2800 | |
| 197242 | 02/02 | 3 | 3200 | |
| 197242 | 02/02 | 28 | 1200 | |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

**SOLD TO**
JAS PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS
DATE 02/03/05

CONTINUED PAGE 9
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 97246 | 02/02 | /1 | 22 | STRAWBERRIES | 1500 | 33000 | JENNY 2 | |
| 97246 | 02/02 | /1 | 20 | STEM STRAWBERRIES | 900 | 18000 | JENNY 2 | |
| 97247 | 02/02 | A | 5 | PICKLES | 1400 | 7000 | JENNY 5 | 4,18550 |
| 07766 | 02/03 | | 4 | HEARTED LETTUCE | 1000 | 4000 | JENNY 2 | |
| 07766 | 02/03 | | 3 | ROMAINE | 1200 | 3600 | JENNY 2 | |
| 07766 | 02/03 | | 6 | RED LEAF | 1200 | 7200 | JENNY 2 | |
| 07766 | 02/03 | | 6 | GREEN LEAF | 1200 | 7200 | JENNY 2 | |
| 07770 | 02/03 | | 4 | RAPPINI | 3000 | 12000 | JENNY 2 | |
| 07770 | 02/03 | | 2 | LOOSE CARROTS | 1200 | 2400 | JENNY 2 | |
| 07770 | 02/03 | | 4 | MINI CARROTS | 1400 | 5600 | JENNY 2 | |
| 07770 | 02/03 | 2 | 3 | CAULIFLOWER | 1400 | 4200 | JENNY 2 | |
| 07772 | 02/03 | | 2 | CELLO SPINACH | 650 | 1300 | JENNY 2 | |
| 07772 | 02/03 | 2 | 3 | CANTALOPES | 1300 | 3900 | JENNY 2 | |
| 07772 | 02/03 | | 3 | 40LB SWEET POTATOES | 1200 | 3600 | JENNY 2 | |
| 07776 | 02/03 | | 5 | ROMAINE | 1200 | 6000 | JENNY 5 | |
| 07776 | 02/03 | | 3 | RED LEAF | 1200 | 3600 | JENNY 5 | |
| 07776 | 02/03 | | 4 | GREEN LEAF | 1200 | 4800 | JENNY 5 | |
| 07776 | 02/03 | 0 | 5 | CELERY | 1400 | 7000 | JENNY 5 | |
| 07779 | 02/03 | 4 | 24 | BROCCOLI | 900 | 21600 | JENNY 5 | |
| 07779 | 02/03 | | 1 | BUNCH CARROTS | 1200 | 1200 | JENNY 5 | |
| 07779 | 02/03 | | 2 | LOOSE CARROTS | 1200 | 2400 | JENNY 5 | |
| 07779 | 02/03 | 2 | 2 | CAULIFLOWER | 1400 | 2800 | JENNY 5 | |
| 07782 | 02/03 | | 1 | MINI CARROTS | 1400 | 1400 | JENNY 5 | |
| 07782 | 02/03 | 2 | 5 | CANTALOPES | 1300 | 6500 | JENNY 5 | |
| 07786 | 02/03 | 4 | 20 | BROCCOLI | 900 | 18000 | JENNY 2 | |
| 37314 | 02/03 | 0 | 1 | RED DELICIOUS | 2000 | 2000 | JENNY 1 | |
| 37314 | 02/03 | 0 | 1 | GOLDEN DEL | 3200 | 3200 | JENNY 1 | |

* CONTINUED *

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER**
JAS PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS
DATE 02/03/05
0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

RETURN WITH PAYMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 97246 | 02/02 | 22 | 1500 | |
| 97246 | 02/02 | 20 | 900 | |
| 97247 | 02/02 | 5 | 1400 | 4,18550 |
| 07766 | 02/03 | 4 | 1000 | |
| 07766 | 02/03 | 3 | 1200 | |
| 07766 | 02/03 | 6 | 1200 | |
| 07766 | 02/03 | 6 | 1200 | |
| 07770 | 02/03 | 4 | 3000 | |
| 07770 | 02/03 | 2 | [illegible] | |
| 07770 | 02/03 | [illegible] | [illegible] | |
| 07770 | [illegible] | [illegible] | 1400 | |
| 07772 | [illegible] | 2 | 650 | |
| 07772 | 02/03 | 3 | 1300 | |
| 07772 | 02/03 | 3 | 1200 | |
| 07776 | 02/03 | 5 | 1200 | |
| 07776 | 02/03 | 3 | 1200 | |
| 07776 | 02/03 | 4 | [illegible] | |
| 07776 | 02/03 | 5 | [illegible] | |
| 07779 | 02/03 | 24 | 900 | |
| 07779 | 02/03 | 1 | 1200 | |
| 07779 | 02/03 | 2 | 1200 | |
| 07779 | 02/03 | 2 | 1400 | |
| 07782 | 02/03 | 1 | [illegible] | |
| 07782 | 02/03 | 5 | [illegible] | |
| 07786 | 02/03 | [illegible] | 900 | |
| 37314 | 02/03 | 1 | 2000 | |
| 37314 | 02/03 | 1 | 3200 | |

TERMS: NET 10 DAYS → $

ORIGINAL ANDY BOY SINCE 1927 BRAND

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO. OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUITORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO:
JES PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 02/03/05

CONTINUED PAGE 10
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 37314 | 02/03 | 80 | 1 | GRANNY SMITH | 20.00 | 20.00 | JENNY 1 | |
| 37314 | 02/03 | 100 | 1 | MACS | 16.00 | 16.00 | JENNY 1 | |
| 37315 | 02/03 | | 1 | BAG BLACK SEEDLESS | 22.00 | 22.00 | JENNY 1 | |
| 37315 | 02/03 | 80 | 1 | ROYAL GALA APPL | 30.00 | 30.00 | JENNY 1 | |
| 37315 | 02/03 | 48 | 1 | RUBY GRFT | 13.00 | 13.00 | JENNY 1 | |
| 37315 | 02/03 | 56 | 4 | SUNKIST NAVEL | 16.00 | 64.00 | JENNY 1 | |
| 37319 | 02/03 | 72 | 4 | SUNKIST NAVEL | 18.00 | 72.00 | JENNY 1 | |
| 37323 | 02/03 | 80 | 4 | GRANNY SMITH | 20.00 | 80.00 | JENNY 2 | |
| 37323 | 02/03 | [illegible] | 1 | MACS | 25.00 | 25.00 | JENNY 2 | |
| 37323 | 02/03 | 80 | 2 | ROYAL GALA APPL | 30.00 | 60.00 | JENNY 2 | |
| 37323 | 02/03 | [illegible] | 3 | SUNKIST NAVEL | 16.00 | 48.00 | JENNY 2 | |
| 37326 | 02/03 | | 5 | BAG GLOBE | 22.00 | 110.00 | JENNY 6 | |
| 37335 | 02/03 | [illegible] | 1 | GRANNY SMITH | 20.00 | 20.00 | JENNY 4 | |
| 37335 | 02/03 | [illegible] | 20 | NAVEL ORANGE | 12.00 | 240.00 | JENNY 4 | |
| 37340 | 02/03 | 4 | 10 | TRAY PEACH | 12.00 | 120.00 | JENNY 5 | |
| 37340 | 02/03 | 4 | 10 | TRAY NECTARINE | 15.00 | 150.00 | JENNY 5 | |
| 97999 | 02/03 | [illegible] | 280 | CLEMENTINES | 6.00 | 1,680.00 | JENNY 2 | |
| 97999 | 02/03 | 40 | 3 | AVOCADOS | 28.00 | 84.00 | JENNY 2 | |
| 97999 | 02/03 | [illegible] | 7 | CUKES | 14.00 | 98.00 | JENNY 2 | |
| 97999 | 02/03 | [illegible] | 4 | PICKLES | 12.00 | 48.00 | JENNY 2 | |
| 98002 | 02/03 | | 10 | WATERCRESS | 12.00 | 120.00 | JENNY 5 | |
| 98002 | 02/03 | [illegible] | 15 | CUKES | 14.00 | 210.00 | JENNY 5 | |
| 98002 | 02/03 | [illegible] | 8 | GINGER | 39.00 | 312.00 | JENNY 5 | 4,997.00 |
| | | | | *** INVOICE TOTAL *** | | | | 18,431.50 |
| | | | | * CONTINUED * | | | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER:
JES PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/03/05

0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 37314 | 02/03 | 1 | 20.00 | |
| 37314 | 02/03 | 1 | 16.00 | |
| 37315 | 02/03 | 1 | 22.00 | |
| 37315 | 02/03 | 1 | 30.00 | |
| 37315 | 02/03 | 1 | 13.00 | |
| 37315 | 02/03 | 4 | 16.00 | |
| 37319 | 02/03 | 4 | 18.00 | |
| 37323 | 02/03 | 4 | 20.00 | |
| 37323 | 02/03 | 1 | [illegible] | |
| 37323 | 02/03 | [illegible] | [illegible] | |
| 37323 | [illegible] | [illegible] | [illegible] | |
| 37326 | [illegible] | 5 | 22.00 | |
| 37335 | [illegible] | 1 | 20.00 | |
| 37335 | 02/03 | 20 | 12.00 | |
| 37340 | 02/03 | 10 | 12.00 | |
| 37340 | 02/03 | 10 | 15.00 | |
| 97999 | 02/03 | 280 | [illegible] | |
| 97999 | 02/03 | [illegible] | [illegible] | |
| 97999 | 02/03 | 7 | 14.00 | |
| 97999 | 02/03 | 4 | 12.00 | |
| 98002 | 02/03 | 10 | 12.00 | |
| 98002 | 02/03 | 15 | 14.00 | |
| 98002 | 02/03 | 8 | [illegible] | 4,997.00 |

RETURN WITH PAYMENT

TERMS: NET 10 DAYS → $

ANDY BOY (BRAND)

USDA LIC. NO. 115289

WHEN GOODS ARE SHIPPED AND RECEIPTED FOR IN GOOD ORDER BY THE TRANSPORTATION CO OUR RESPONSIBILITY CEASES AND SAME GO FORWARD AT PURCHASER RISK.

# D'ARRIGO BROS. CO. of New York, Inc.

ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

SOLD TO:
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

CUSTOMER NO. JS

DATE 02/03/05

CONTINUED PAGE 11
INVOICE # 0393540
TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|

quest sign-ups before payment is made. Attention Accounts Receivable fax
mbers: 718-960-0518.
iginal Return slip must be sent with payment when claiming deductions.

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $ [illegible]

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER
J&S PRODUCE
2461 1ST STREET
FORT LEE, NJ 07024

CUSTOMER NO. JS

DATE 02/03/05

0393540

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|

RETURN WITH PAYMENT

+60.00

TERMS: NET 10 DAYS → $ [illegible]

05/04/07 10:53:09 AM

Printed By: James Bevilacqua

**D'ARRIGO BROS. CO., INC.**

# AR Status Report

| Invoice # | Inv Date | Due Date | Salesperson # | Inv Amt | Paid Amt | Last Paid | Disc Appl'd | Adj Appl'd | Bad Debt | Curr Gain/Loss | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #: JS1 (J&S PRODUCE #1) | | | | | | | | | | | |
| 110673 | 05/26/05 | 06/23/05 | | 2,227.00 | 2,156.00 | 8/30/2005 | 0.00 | 3.00 | 0.00 | 0.00 | 68.00 |
| 139683 | 02/09/06 | 03/09/06 | | -66.00 | -18.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -48.00 |
| 164710 | 09/14/06 | 10/12/06 | | 2,905.00 | 2,415.00 | 12/15/2006 | 0.00 | 0.00 | 0.00 | 0.00 | 490.00 |
| 166419 | 09/28/06 | 10/26/06 | | 2,479.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,479.00 |
| 167235 | 10/05/06 | 11/02/06 | | 3,318.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.00 |
| 168075 | 10/12/06 | 11/09/06 | | 2,143.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,143.00 |
| 168895 | 10/19/06 | 11/16/06 | | 24.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| 0388918 | 12/09/04 | 12/09/04 | | -20.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| 0390123 | 12/22/04 | 12/22/04 | | -21.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -21.00 |
| *JS1: 9 Record(s)* | | | **Total for JS1 :** | **12,989.00** | | **4,553.00** | **0.00** | **3.00** | **0.00** | **0.00** | **8,433.00** |
| *Report: 9 Record(s)* | | | **Total for this Report :** | **12,989.00** | | **4,553.00** | **0.00** | **3.00** | **0.00** | **0.00** | **8,433.00** |

CRITERIA

Detail Report Sorted by Customer #

Specific Option(s):
1.) Invoices and Sales Returns
2.) Outstanding Invoices Only

Filter(s):
Customer #: "JS1"

D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948
RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 110673

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1
DATE 05/26/05
PAGE 1

TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 241122 | 05/20 | FCY | 2 | EGGPLANT | 10.00 | 20.00 | | |
| 241122 | 05/20 | . | 10 | YELLOW CORN | 9.00 | 90.00 | | |
| 241122 | 05/20 | 40 | 1 | AVOCADOS | 32.00 | 32.00 | | |
| 241122 | 05/20 | . | 4 | RASPBERRIES | 24.00 | 96.00 | | |
| | | | | | | | | 238.00 |
| 241826 | 05/23 | FCY | 2 | EGGPLANT | 9.00 | 18.00 | | |
| 241826 | 05/23 | . | 2 | GREEN BEANS | 15.00 | 30.00 | | |
| 241826 | 05/23 | JBO | 2 | GREEN PEPPERS | 10.00 | 20.00 | | |
| 241826 | 05/23 | 40 | 5 | AVOCADOS | 35.00 | 175.00 | | |
| 241848 | 05/23 | . | 2 | RASPBERRIES | 21.00 | 42.00 | | |
| 353536 | 05/23 | 72 | 2 | FUJI APPLES | 28.00 | 56.00 | | |
| 353536 | 05/23 | 72 | 1 | GOLDEN DEL | 20.00 | 20.00 | | |
| 353536 | 05/23 | 70 | 1 | GRANNY SMITH | 22.00 | 22.00 | | |
| 353536 | 05/23 | 80 | 1 | ROYAL GALA APPL | 38.00 | 38.00 | | |
| 353537 | 05/23 | 80 | 1 | MACS | 15.00 | 15.00 | | |
| 353537 | 05/23 | 72 | 2 | RED DELICIOUS | 15.00 | 30.00 | | |
| 353537 | 05/23 | . | 1 | BING CHERRIES | 65.00 | 65.00 | | |
| 353537 | 05/23 | BAG | 4 | BAG PERLETTE GRAPES | 28.00 | 112.00 | | |
| 353538 | 05/23 | 80 | 1 | BOSC PEARS | 28.00 | 28.00 | | |
| 353538 | 05/23 | 80 | 1 | ANJOU PEARS | 28.00 | 28.00 | | |
| 353538 | 05/23 | 9 | 1 | CIDER | 13.00 | 13.00 | | |
| 787448 | 05/23 | . | 1 | RAPPINI | 28.00 | 28.00 | | |
| 787448 | 05/23 | . | 1 | ROMAINE | 13.00 | 13.00 | | |
| 787448 | 05/23 | . | 1 | MEDIUM RED ONION | 10.00 | 10.00 | | |
| 787448 | 05/23 | 5X6 | 4 | 25LB TOMATOE | 16.00 | 64.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1
DATE 05/26/05
110673

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 241122 | 05/20 | 2 | 10.00 | |
| 241122 | 05/20 | 10 | 9.00 | |
| 241122 | 05/20 | 1 | 32.00 | |
| 241122 | 05/20 | 4 | 24.00 | |
| | | | | 238.00 |
| 241826 | 05/23 | 2 | 9.00 | |
| 241826 | 05/23 | 2 | 15.00 | |
| 241826 | 05/23 | 2 | 10.00 | |
| 241826 | 05/23 | 5 | 35.00 | |
| 241848 | 05/23 | 2 | 21.00 | |
| 353536 | 05/23 | 2 | 28.00 | |
| 353536 | 05/23 | 1 | 20.00 | |
| 353536 | 05/23 | 1 | 22.00 | |
| 353536 | 05/23 | 1 | 38.00 | |
| 353537 | 05/23 | 1 | 15.00 | |
| 353537 | 05/23 | 2 | 15.00 | |
| 353537 | 05/23 | 1 | 65.00 | |
| 353537 | 05/23 | 4 | 28.00 | |
| 353538 | 05/23 | 1 | 28.00 | |
| 353538 | 05/23 | 1 | 28.00 | |
| 353538 | 05/23 | 1 | 13.00 | |
| 787448 | 05/23 | 1 | 28.00 | |
| 787448 | 05/23 | 1 | 13.00 | |
| 787448 | 05/23 | 1 | 10.00 | |
| 787448 | 05/23 | 4 | 16.00 | |

TERMS: NET 10 DAYS → $
RETURN WITH PAYMENT



**D'ARRIGO BROS. CO. of New York, Inc.** ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 110673

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 05/26/05

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 88455 | 05/23 | . | 1 | MINI CARROTS | 14.00 | 14.00 | | |
| | | | | | | | | 841.00 |
| 42479 | 05/24 | . | 6 | MESCLUN SALAD | 6.50 | 39.00 | | |
| 42479 | 05/24 | . | 1 | SNO PEAS | 22.00 | 22.00 | | |
| 42479 | 05/24 | JBO | 1 | GREEN PEPPERS | 10.00 | 10.00 | | |
| 42480 | 05/24 | 40 | 3 | AVOCADOS | 35.00 | 105.00 | | |
| 42480 | 05/24 | 8/1 | 4 | STRAWBERRIES | 12.00 | 48.00 | | |
| 54374 | 05/24 | 72 | 1 | FUJI APPLES | 28.00 | 28.00 | | |
| 54374 | 05/24 | 70 | 2 | GRANNY SMITH | 22.00 | 44.00 | | |
| 54374 | 05/24 | 80 | 1 | ROYAL GALA APPL | 38.00 | 38.00 | | |
| 54374 | 05/24 | 7 | 1 | LOOSE APRICOTS | 25.00 | 25.00 | | |
| 54375 | 05/24 | BAG | 2 | BAG PERLETTE GRAPES | 20.00 | 40.00 | | |
| 54375 | 05/24 | . | 2 | WRAP RED MUSCAT | 15.00 | 30.00 | | |
| 54375 | 05/24 | BAG | 2 | BAG GLOBE | 16.00 | 32.00 | | |
| 54375 | 05/24 | BAG | 2 | BAG CRIMSON SDLS | 28.00 | 56.00 | | |
| 54376 | 05/24 | 56 | 2 | SUNKIST NAVEL | 22.00 | 44.00 | | |
| 54376 | 05/24 | 9 | 1 | CIDER | 13.00 | 13.00 | | |
| 89102 | 05/24 | LGE | 2 | ASPARAGUS 28LB | 32.00 | 64.00 | | |
| 89102 | 05/24 | . | 1 | RAPPINI | 28.00 | 28.00 | | |
| 89102 | 05/24 | . | 1 | ROMAINE | 12.00 | 12.00 | | |
| 89102 | 05/24 | 5X6 | 3 | 25LB TOMATOE | 17.00 | 51.00 | | |
| 89911 | 05/24 | . | 1 | CELLO SPINACH | 16.00 | 16.00 | | |
| | | | | | | | | 745.00 |
| 43915 | 05/26 | . | 3 | MESCLUN SALAD | 7.00 | 21.00 | | |
| 43915 | 05/26 | 40 | 3 | AVOCADOS | 36.00 | 108.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

**D'ARRIGO BROS. CO.**

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 05/26/05

110673

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 788455 | 05/23 | 1 | 14.00 | |
| | | | | 841.00 |
| 242479 | 05/24 | 6 | 6.50 | |
| 242479 | 05/24 | 1 | 22.00 | |
| 242479 | 05/24 | 1 | 10.00 | |
| 242480 | 05/24 | 3 | 35.00 | |
| 242480 | 05/24 | 4 | 12.00 | |
| 354374 | 05/24 | 1 | 28.00 | |
| 354374 | 05/24 | 2 | 22.00 | |
| 354374 | 05/24 | 1 | 38.00 | |
| 354374 | 05/24 | 1 | 25.00 | |
| 354375 | 05/24 | 2 | 20.00 | |
| 354375 | 05/24 | 2 | 15.00 | |
| 354375 | 05/24 | 2 | 16.00 | |
| 354375 | 05/24 | 2 | 28.00 | |
| 354376 | 05/24 | 2 | 22.00 | |
| 354376 | 05/24 | 1 | 13.00 | |
| 789102 | 05/24 | 2 | 32.00 | |
| 789102 | 05/24 | 1 | 28.00 | |
| 789102 | 05/24 | 1 | 12.00 | |
| 789102 | 05/24 | 3 | 17.00 | |
| 789911 | 05/24 | 1 | 16.00 | |
| | | | | 745.00 |
| 243915 | 05/26 | 3 | 7.00 | |
| 243915 | 05/26 | 3 | 36.00 | |

TERMS: NET 10 DAYS → $

RETURN WITH PAYMENT

D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 110673

J&S PRODUCE #1
2461 1ST ST

FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 05/26/05

PAGE 3

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 243915 | 05/26 | . | 2 | CHERRY TOMATOE | 10.00 | 20.00 | | |
| 356033 | 05/26 | 72 | 1 | GOLDEN DEL | 20.00 | 20.00 | | |
| 356033 | 05/26 | 70 | 1 | GRANNY SMITH | 22.00 | 22.00 | | |
| 356033 | 05/26 | 32 | 1 | RUBY GRFT | 20.00 | 20.00 | | |
| 356033 | 05/26 | 56 | 1 | SKT VALENCIA | 18.00 | 18.00 | | |
| 791554 | 05/26 | . | 2 | RAPPINI | 28.00 | 56.00 | | |
| 791554 | 05/26 | . | 2 | ROMAINE | 14.00 | 28.00 | | |
| 791554 | 05/26 | . | 2 | SPANISH ONION | 12.00 | 24.00 | | |
| 791554 | 05/26 | . | 3 | BUNCH SPINACH | 12.00 | 36.00 | | |
| 791555 | 05/26 | 5X6 | 2 | 25LB TOMATOE | 15.00 | 30.00 | | |
| | | | | | | | | 403.00 |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $ 2,227.00

D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #1
2461 1ST ST

FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 05/26/05
110673

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 243915 | 05/26 | 2 | 10.00 | |
| 356033 | 05/26 | 1 | 20.00 | |
| 356033 | 05/26 | 1 | 22.00 | |
| 356033 | 05/26 | 1 | 20.00 | |
| 356033 | 05/26 | 1 | 18.00 | |
| 791554 | 05/26 | 2 | 28.00 | |
| 791554 | 05/26 | 2 | 14.00 | |
| 791554 | 05/26 | 2 | 12.00 | |
| 791554 | 05/26 | 3 | 12.00 | |
| 791555 | 05/26 | 2 | 15.00 | |
| | | | | 403.00 |

# 68.00

TERMS: NET 10 DAYS → $ 2,227.00

RETURN WITH PAYMENT

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 164710

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 09/14/06

PAGE 1

TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| .113158 | 09/11 | . | 1 | GREEN BEANS | 28.00 | 28.00 | | |
| 142457 | 09/11 | 72 | 1 | GOLDEN DEL | 40.00 | 40.00 | | |
| 142457 | 09/11 | 72 | 1 | ROYAL GALA APPL | 38.00 | 38.00 | | |
| 142457 | 09/11 | 30 | 1 | LOOSE KIWI | 18.00 | 18.00 | | |
| 184784 | 09/11 | . | 1 | ROMAINE | 20.00 | 20.00 | | |
| | | | | | | | | 144.00 |
| .113889 | 09/12 | . | 8 | BLACKBERRIES | 15.00 | 120.00 | | |
| .113889 | 09/12 | . | 8 | RASPBERRIES | 12.00 | 96.00 | | |
| .113889 | 09/12 | 8/1 | 4 | STRAWBERRIES | 21.00 | 84.00 | | |
| 143497 | 09/12 | 72 | 2 | FUJI APPLES | 55.00 | 110.00 | | |
| 143497 | 09/12 | 72 | 2 | GINGER GOLD | 24.00 | 48.00 | | |
| 143497 | 09/12 | 80 | 2 | GRANNY SMITH | 48.00 | 96.00 | | |
| 143497 | 09/12 | 72 | 1 | ROYAL GALA APPL | 36.00 | 36.00 | | |
| 143498 | 09/12 | BAG | 3 | BAG CRIMSON SDLS | 20.00 | 60.00 | | |
| 143498 | 09/12 | 27 | 1 | SUNKIST RUBY GFRT. | 22.00 | 22.00 | | |
| 143498 | 09/12 | 30 | 1 | LOOSE KIWI | 18.00 | 18.00 | | |
| 143498 | 09/12 | 40 | 2 | TRAY NECTARINE | 22.00 | 44.00 | | |
| 143499 | 09/12 | 44 | 2 | WHT.NECT. | 24.00 | 48.00 | | |
| 143499 | 09/12 | 56 | 2 | SKT VALENCIA | 26.00 | 52.00 | | |
| 143499 | 09/12 | 42 | 3 | TRAY PEACH | 24.00 | 72.00 | | |
| 143499 | 09/12 | 44 | 2 | TRAY WHT PCT | 24.00 | 48.00 | | |
| 143500 | 09/12 | 25 | 2 | BLACK PLUMS | 22.00 | 44.00 | | |
| 143500 | 09/12 | 35 | 1 | OCTOBER GEM PLUM | 25.00 | 25.00 | | |
| 143500 | 09/12 | 25 | 2 | RED PLUM | 22.00 | 44.00 | | |
| 143500 | 09/12 | 9 | 1 | CIDER | 13.00 | 13.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 09/14/06

164710

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1113158 | 09/11 | 1 | 28.00 | |
| 4142457 | 09/11 | 1 | 40.00 | |
| 4142457 | 09/11 | 1 | 38.00 | |
| 4142457 | 09/11 | 1 | 18.00 | |
| 7184784 | 09/11 | 1 | 20.00 | |
| | | | | 144.00 |
| 1113889 | 09/12 | 8 | 15.00 | |
| 1113889 | 09/12 | 8 | 12.00 | |
| 1113889 | 09/12 | 4 | 21.00 | |
| 4143497 | 09/12 | 2 | 55.00 | |
| 4143497 | 09/12 | 2 | 24.00 | |
| 4143497 | 09/12 | 2 | 48.00 | |
| 4143497 | 09/12 | 1 | 36.00 | |
| 4143498 | 09/12 | 3 | 20.00 | |
| 4143498 | 09/12 | 1 | 22.00 | |
| 4143498 | 09/12 | 1 | 18.00 | |
| 4143498 | 09/12 | 2 | 22.00 | |
| 4143499 | 09/12 | 2 | 24.00 | |
| 4143499 | 09/12 | 2 | 26.00 | |
| 4143499 | 09/12 | 3 | 24.00 | |
| 4143499 | 09/12 | 2 | 24.00 | |
| 4143500 | 09/12 | 2 | 22.00 | |
| 4143500 | 09/12 | 1 | 25.00 | |
| 4143500 | 09/12 | 2 | 22.00 | |
| 4143500 | 09/12 | 1 | 13.00 | |

TERMS: NET 10 DAYS → $

RETURN WITH PAYMENT

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 164710

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 09/14/06

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 185513 | 09/12 | STD | 2 | ASPARAGUS 11LB | 18.00 | 36.00 | | |
| 185910 | 09/12 | . | 1 | CHERRY TOMATOE | 28.00 | 28.00 | | |
| | | | | | | | | 1144.00 |
| 114496 | 09/13 | . | 1 | GREEN BEANS | 30.00 | 30.00 | | |
| 114496 | 09/13 | . | 1 | SCALLIONS | 20.00 | 20.00 | | |
| 114496 | 09/13 | 40 | 3 | AVOCADOS | 33.00 | 99.00 | | |
| 114496 | 09/13 | 8/1 | 6 | STRAWBERRIES | 21.00 | 126.00 | | |
| 114497 | 09/13 | 8 | 16 | MANGOES | 10.00 | 160.00 | | |
| 144452 | 09/13 | 100 | 1 | MACS | 20.00 | 20.00 | | |
| 144452 | 09/13 | 72 | 1 | ROYAL GALA APPL | 36.00 | 36.00 | | |
| 144452 | 09/13 | BAG | 2 | BAG CRIMSON SDLS | 20.00 | 40.00 | | |
| 144453 | 09/13 | 22 | 3 | LOOSE KIWI | 18.00 | 54.00 | | |
| 144453 | 09/13 | 40 | 1 | TRAY NECTARINE | 22.00 | 22.00 | | |
| 144453 | 09/13 | 70 | 1 | WRAPPED BOSC | 40.00 | 40.00 | | |
| 186494 | 09/13 | STD | 1 | ASPARAGUS 11LB | 18.00 | 18.00 | | |
| 186494 | 09/13 | . | 2 | ROMAINE | 16.00 | 32.00 | | |
| 186494 | 09/13 | 6 | 2 | HONEYDEWS | 16.00 | 32.00 | | |
| 186494 | 09/13 | 12 | 2 | CANTALOPES | 12.00 | 24.00 | | |
| | | | | | | | | 753.00 |
| 115229 | 09/14 | . | 1 | DILL | 30.00 | 30.00 | | |
| 115229 | 09/14 | FCY | 1 | EGGPLANT | 12.00 | 12.00 | | |
| 115229 | 09/14 | XLG | 1 | GREEN PEPPERS | 14.00 | 14.00 | | |
| 115229 | 09/14 | XLG | 1 | RED PEPPERS | 24.00 | 24.00 | | |
| 115230 | 09/14 | FCY | 2 | GREEN SQUASH | 13.00 | 26.00 | | |
| 115230 | 09/14 | 40 | 6 | AVOCADOS | 33.00 | 198.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1

DATE 09/14/06

164710

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7185513 | 09/12 | 2 | 18.00 | |
| 7185910 | 09/12 | 1 | 28.00 | |
| | | | | 1144.00 |
| 1114496 | 09/13 | 1 | 30.00 | |
| 1114496 | 09/13 | 1 | 20.00 | |
| 1114496 | 09/13 | 3 | 33.00 | |
| 1114496 | 09/13 | 6 | 21.00 | |
| 1114497 | 09/13 | 16 | 10.00 | |
| 4144452 | 09/13 | 1 | 20.00 | |
| 4144452 | 09/13 | 1 | 36.00 | |
| 4144452 | 09/13 | 2 | 20.00 | |
| 4144453 | 09/13 | 3 | 18.00 | |
| 4144453 | 09/13 | 1 | 22.00 | |
| 4144453 | 09/13 | 1 | 40.00 | |
| 7186494 | 09/13 | 1 | 18.00 | |
| 7186494 | 09/13 | 2 | 16.00 | |
| 7186494 | 09/13 | 2 | 16.00 | |
| 7186494 | 09/13 | 2 | 12.00 | |
| | | | | 753.00 |
| 1115229 | 09/14 | 1 | 30.00 | |
| 1115229 | 09/14 | 1 | 12.00 | |
| 1115229 | 09/14 | 1 | 14.00 | |
| 1115229 | 09/14 | 1 | 24.00 | |
| 1115230 | 09/14 | 2 | 13.00 | |
| 1115230 | 09/14 | 6 | 33.00 | |

TERMS: NET 10 DAYS → $

RETURN WITH PAYMENT