# D'ARRIGO BROS. CO. of New York, Inc.

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES  ESTABLISHED 1948

315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 164710

CUSTOMER NO. JS1
DATE 09/14/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 3

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1115230 | 09/14 | 8/1 | 6 | STRAWBERRIES | 21.00 | 126.00 | | |
| 1115287 | 09/14 | FCY | 1 | YELLOW SQUASH | 20.00 | 20.00 | | |
| 4145591 | 09/14 | BAG | 1 | BAG CRIMSON SDLS | 20.00 | 20.00 | | |
| 4145591 | 09/14 | 42 | 1 | TRAY PEACH | 24.00 | 24.00 | | |
| 4145591 | 09/14 | 72 | 1 | GRANNY SMITH | 48.00 | 48.00 | | |
| 4145635 | 09/14 | 56 | 1 | GINGER GOLD | 24.00 | 24.00 | | |
| 7187259 | 09/14 | STD | 2 | ASPARAGUS 11LB | 18.00 | 36.00 | | |
| 7187259 | 09/14 | . | 5 | CROWN BROCCOLI | 16.00 | 80.00 | | |
| 7187259 | 09/14 | . | 1 | LOOSE CARROTS | 14.00 | 14.00 | | |
| 7187259 | 09/14 | . | 5 | ROMAINE | 15.00 | 75.00 | | |
| 7187260 | 09/14 | . | 1 | MEDIUM RED ONION | 9.00 | 9.00 | | |
| 7187260 | 09/14 | . | 3 | SPANISH ONION | 17.00 | 51.00 | | |
| 7187260 | 09/14 | 12 | 3 | CANTALOPES | 11.00 | 33.00 | | |
| | | | | | | | | 864.00 |

PAY THIS AMOUNT  $  2,905.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 09/14/06
164710

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1115230 | 09/14 | 6 | 21.00 | |
| 1115287 | 09/14 | 1 | 20.00 | |
| 4145591 | 09/14 | 1 | 20.00 | |
| 4145591 | 09/14 | 1 | 24.00 | |
| 4145591 | 09/14 | 1 | 48.00 | |
| 4145635 | 09/14 | 1 | 24.00 | |
| 7187259 | 09/14 | 2 | 18.00 | |
| 7187259 | 09/14 | 5 | 16.00 | |
| 7187259 | 09/14 | 1 | 14.00 | |
| 7187259 | 09/14 | 5 | 15.00 | |
| 7187260 | 09/14 | 1 | 9.00 | |
| 7187260 | 09/14 | 3 | 17.00 | |
| 7187260 | 09/14 | 3 | 11.00 | |
| | | | | 864.00 |

TERMS: NET 10 DAYS  RETURN WITH PAYMENT

$ 2,905.00

$490.00

# D'Arrigo Bros. Co. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 166419

**CUSTOMER NO.** JST
**DATE** 09/28/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAGE 1

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 7194099 | 09/22 | . | 2 | RAPPINI | 45.00 | 90.00 | | 90.00 |
| 1120783 | 09/25 | TVP | 1 | GREEN BEANS | 30.00 | 30.00 | | |
| 1120783 | 09/25 | . | 1 | CHICKORY | 12.00 | 12.00 | | |
| 1120783 | 09/25 | JBO | 1 | GREEN PEPPERS | 13.00 | 13.00 | | |
| 1120783 | 09/25 | 40 | 4 | AVOCADOS | 31.00 | 124.00 | | |
| 4153373 | 09/25 | 56 | 1 | FUJI APPLES | 45.00 | 45.00 | | |
| 4153373 | 09/25 | BAG | 1 | BAG THOMPSON SDLS | 20.00 | 20.00 | | |
| 4153373 | 09/25 | BAG | 1 | BAG CRIMSON SDLS | 20.00 | 20.00 | | |
| 4153373 | 09/25 | 27 | 1 | LOOSE KIWI | 18.00 | 18.00 | | |
| 7195241 | 09/25 | STD | 1 | ASPARAGUS 11LB | 16.00 | 16.00 | | |
| 7196077 | 09/25 | . | 1 | 40LB SWEET POTATOES | 14.00 | 14.00 | | 312.00 |
| 1121497 | 09/26 | FCY | 1 | EGGPLANT | 12.00 | 12.00 | | |
| 1121497 | 09/26 | JBO | 1 | GREEN PEPPERS | 13.00 | 13.00 | | |
| 1121497 | 09/26 | 40 | 2 | AVOCADOS | 31.00 | 62.00 | | |
| 1121498 | 09/26 | 4.4 | 2 | BLUEBERRIES | 24.00 | 48.00 | | |
| 1121498 | 09/26 | . | 2 | BLACKBERRIES | 21.00 | 42.00 | | |
| 4154461 | 09/26 | 72 | 1 | FUJI APPLES | 40.00 | 40.00 | | |
| 4154461 | 09/26 | 72 | 1 | GRANNY SMITH | 30.00 | 30.00 | | |
| 4154461 | 09/26 | BAG | 3 | BAG CRIMSON SDLS | 20.00 | 60.00 | | |
| 4154462 | 09/26 | BAG | 1 | BAG THOMPSON SDLS | 18.00 | 18.00 | | |
| 4154462 | 09/26 | 27 | 1 | LOOSE KIWI | 18.00 | 18.00 | | |
| 4154462 | 09/26 | 44 | 3 | TRAY NECTARINE | 22.00 | 66.00 | | |
| 4154462 | 09/26 | 44 | 2 | WHT. NECT. | 22.00 | 44.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."



# D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER NO.** JST
**DATE** 09/28/06
166419

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7194099 | 09/22 | 2 | 45.00 | 90.00 |
| 1120783 | 09/25 | 1 | 30.00 | |
| 1120783 | 09/25 | 1 | 12.00 | |
| 1120783 | 09/25 | 1 | 13.00 | |
| 1120783 | 09/25 | 4 | 31.00 | |
| 4153373 | 09/25 | 1 | 45.00 | |
| 4153373 | 09/25 | 1 | 20.00 | |
| 4153373 | 09/25 | 1 | 20.00 | |
| 4153373 | 09/25 | 1 | 18.00 | |
| 7195241 | 09/25 | 1 | 16.00 | |
| 7196077 | 09/25 | 1 | 14.00 | 312.00 |
| 1121497 | 09/26 | 1 | 12.00 | |
| 1121497 | 09/26 | 1 | 13.00 | |
| 1121497 | 09/26 | 2 | 31.00 | |
| 1121498 | 09/26 | 2 | 24.00 | |
| 1121498 | 09/26 | 2 | 21.00 | |
| 4154461 | 09/26 | 1 | 40.00 | |
| 4154461 | 09/26 | 1 | 30.00 | |
| 4154461 | 09/26 | 3 | 20.00 | |
| 4154462 | 09/26 | 1 | 18.00 | |
| 4154462 | 09/26 | 1 | 18.00 | |
| 4154462 | 09/26 | 3 | 22.00 | |
| 4154462 | 09/26 | 2 | 22.00 | |

PAY THIS AMOUNT $

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 166419

**Sold To:** J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1
DATE: 09/28/06
PAGE: 2

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 4154463 | 09/26 | 56 | 2 | SKT VALENCIA | 28.00 | 56.00 | | |
| 4154463 | 09/26 | 48 | 2 | TRAY WHT PCT | 22.00 | 44.00 | | |
| 7196543 | 09/26 | STD | 3 | ASPARAGUS 11LB | 16.00 | 48.00 | | |
| 7196543 | 09/26 | . | 1 | RAPPINI | 45.00 | 45.00 | | |
| 7196543 | 09/26 | 12 | 1 | CAULIFLOWER | 16.00 | 16.00 | | |
| 7196543 | 09/26 | . | 1 | LINER LETTUCE | 14.00 | 14.00 | | |
| 7196544 | 09/26 | . | 3 | ROMAINE | 17.00 | 51.00 | | |
| 7196544 | 09/26 | . | 1 | MEDIUM RED ONION | 6.00 | 6.00 | | |
| 7196544 | 09/26 | 5 | 6 | HONEYDEWS | 8.00 | 48.00 | | 781.00 |
| 1122009 | 09/27 | S/S | 2 | CUKES | 12.00 | 24.00 | | |
| 1122009 | 09/27 | FCY | 1 | GREEN SQUASH | 10.00 | 10.00 | | |
| 1122009 | 09/27 | 8/1 | 4 | STRAWBERRIES | 30.00 | 120.00 | | |
| 1122009 | 09/27 | 48 | 1 | LIMES | 5.00 | 5.00 | | |
| 4155329 | 09/27 | 80 | 1 | GOLDEN DEL | 42.00 | 42.00 | | |
| 4155329 | 09/27 | BAG | 4 | BAG THOMPSON SDLS | 18.00 | 72.00 | | |
| 4155329 | 09/27 | BAG | 2 | BAG CRIMSON SDLS | 20.00 | 40.00 | | |
| 4155329 | 09/27 | 27 | 3 | LOOSE KIWI | 18.00 | 54.00 | | |
| 4155330 | 09/27 | 44 | 1 | TRAY NECTARINE | 22.00 | 22.00 | | |
| 4155330 | 09/27 | 44 | 2 | WHT.NECT. | 22.00 | 44.00 | | |
| 4155330 | 09/27 | 56 | 1 | SKT VALENCIA | 28.00 | 28.00 | | |
| 4155331 | 09/27 | 70 | 1 | WRAPPED BOSC | 35.00 | 35.00 | | |
| 4155331 | 09/27 | 70 | 1 | ANJOU PEARS | 35.00 | 35.00 | | |
| 4155331 | 09/27 | 25 | 1 | ANGELINA PLUMS | 18.00 | 18.00 | | |
| 4155331 | 09/27 | 35 | 1 | COMICE PEARS | 15.00 | 15.00 | | |

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE: 09/28/06
166419

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 4154463 | 09/26 | 2 | 28.00 | |
| 4154463 | 09/26 | 2 | 22.00 | |
| 7196543 | 09/26 | 3 | 16.00 | |
| 7196543 | 09/26 | 1 | 45.00 | |
| 7196543 | 09/26 | 1 | 16.00 | |
| 7196543 | 09/26 | 1 | 14.00 | |
| 7196544 | 09/26 | 3 | 17.00 | |
| 7196544 | 09/26 | 1 | 6.00 | |
| 7196544 | 09/26 | 6 | 8.00 | 781.00 |
| 1122009 | 09/27 | 2 | 12.00 | |
| 1122009 | 09/27 | 1 | 10.00 | |
| 1122009 | 09/27 | 4 | 30.00 | |
| 1122009 | 09/27 | 1 | 5.00 | |
| 4155329 | 09/27 | 1 | 42.00 | |
| 4155329 | 09/27 | 4 | 18.00 | |
| 4155329 | 09/27 | 2 | 20.00 | |
| 4155329 | 09/27 | 3 | 18.00 | |
| 4155330 | 09/27 | 1 | 22.00 | |
| 4155330 | 09/27 | 2 | 22.00 | |
| 4155330 | 09/27 | 1 | 28.00 | |
| 4155331 | 09/27 | 1 | 35.00 | |
| 4155331 | 09/27 | 1 | 35.00 | |
| 4155331 | 09/27 | 1 | 18.00 | |
| 4155331 | 09/27 | 1 | 15.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 166419

CUSTOMER NO. JS1
DATE 09/28/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 155332 | 09/27 | 9 | 1 | CIDER | 13.00 | 13.00 | | |
| 197662 | 09/27 | 5 | 1 | HONEYDEWS | 8.00 | 8.00 | | 585.00 |
| 122745 | 09/28 | . | 3 | GREEN BEANS | 28.00 | 84.00 | | |
| 122745 | 09/28 | S/S | 1 | CUKES | 12.00 | 12.00 | | |
| 122745 | 09/28 | FCY | 1 | EGGPLANT | 13.00 | 13.00 | | |
| 122745 | 09/28 | JBO | 2 | GREEN PEPPERS | 13.00 | 26.00 | | |
| 122746 | 09/28 | CHO | 1 | RED PEPPERS | 24.00 | 24.00 | | |
| 122746 | 09/28 | CHO | 1 | YELLOW PEPPERS | 28.00 | 28.00 | | |
| 122746 | 09/28 | FCY | 3 | GREEN SQUASH | 10.00 | 30.00 | | |
| 122746 | 09/28 | FCY | 1 | YELLOW SQUASH | 10.00 | 10.00 | | |
| 122747 | 09/28 | 40 | 4 | AVOCADOS | 31.00 | 124.00 | | |
| 156337 | 09/28 | 72 | 1 | ROYAL GALA APPL | 35.00 | 35.00 | | |
| 156337 | 09/28 | 30 | 1 | LOOSE KIWI | 18.00 | 18.00 | | |
| 156337 | 09/28 | 56 | 4 | SKT VALENCIA | 28.00 | 112.00 | | |
| 198383 | 09/28 | 12 | 1 | CAULIFLOWER | 12.00 | 12.00 | | |
| 198383 | 09/28 | . | 3 | LOOSE CARROTS | 18.00 | 54.00 | | |
| 198383 | 09/28 | . | 1 | HEARTS ROMAINE | 26.00 | 26.00 | | |
| 198383 | 09/28 | . | 3 | MEDIUM RED ONION | 6.00 | 18.00 | | |
| 198384 | 09/28 | . | 2 | SPANISH ONION | 16.00 | 32.00 | | |
| 198384 | 09/28 | . | 1 | SCALLIONS | 25.00 | 25.00 | | |
| 199220 | 09/28 | . | 1 | CHERRY TOMATOE | 28.00 | 28.00 | | 711.00 |

PAGE 3
POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $ 2,479.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 09/28/06
166419

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 4155332 | 09/27 | 1 | 13.00 | |
| 7197662 | 09/27 | 1 | 8.00 | 585.00 |
| 1122745 | 09/28 | 3 | 28.00 | |
| 1122745 | 09/28 | 1 | 12.00 | |
| 1122745 | 09/28 | 1 | 13.00 | |
| 1122745 | 09/28 | 2 | 13.00 | |
| 1122746 | 09/28 | 1 | 24.00 | |
| 1122746 | 09/28 | 1 | 28.00 | |
| 1122746 | 09/28 | 3 | 10.00 | |
| 1122746 | 09/28 | 1 | 10.00 | |
| 1122747 | 09/28 | 4 | 31.00 | |
| 4156337 | 09/28 | 1 | 35.00 | |
| 4156337 | 09/28 | 1 | 18.00 | |
| 4156337 | 09/28 | 4 | 28.00 | |
| 7198383 | 09/28 | 1 | 12.00 | |
| 7198383 | 09/28 | 3 | 18.00 | |
| 7198383 | 09/28 | 1 | 26.00 | |
| 7198383 | 09/28 | 3 | 6.00 | |
| 7198384 | 09/28 | 2 | 16.00 | |
| 7198384 | 09/28 | 1 | 25.00 | |
| 7199220 | 09/28 | 1 | 28.00 | 711.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

$ 2,479.00



# D'ARRIGO BROS. CO. of New York, Inc.
RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

ESTABLISHED 1948

INVOICE # 167255

**J&S PRODUCE #1**
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1
DATE 10/05/06

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1124416 | 10/02 | . | 1 | GREEN BEANS | 28.00 | 28.00 | | |
| 1124416 | 10/02 | JBO | 1 | GREEN PEPPERS | 12.00 | 12.00 | | |
| 1124416 | 10/02 | 40 | 3 | AVOCADOS | 30.00 | 90.00 | | |
| 1124416 | 10/02 | 8/1 | 6 | STRAWBERRIES | 29.00 | 174.00 | | |
| 1124417 | 10/02 | 9 | 10 | MANGOES | 9.00 | 90.00 | | |
| 4158395 | 10/02 | 72 | 1 | FUJI APPLES | 35.00 | 35.00 | | |
| 4158395 | 10/02 | 72 | 1 | GRANNY SMITH | 35.00 | 35.00 | | |
| 4158395 | 10/02 | 80 | 1 | ROYAL GALA APPL | 30.00 | 30.00 | | |
| 4158396 | 10/02 | 27 | 1 | LOOSE KIWI | 19.00 | 19.00 | | |
| 4158396 | 10/02 | 44 | 1 | TRAY NECTARINE | 22.00 | 22.00 | | |
| 4158396 | 10/02 | 56 | 1 | SKT VALENCIA | 28.00 | 28.00 | | |
| 4158396 | 10/02 | 44 | 1 | TRAY PEACH | 22.00 | 22.00 | | |
| 4158397 | 10/02 | 35 | 1 | ANGELINA PLUMS | 25.00 | 25.00 | | |
| 4158397 | 10/02 | 9 | 5 | CIDER | 13.00 | 65.00 | | |
| 4158397 | 10/02 | . | 1 | RAPPINI | 45.00 | 45.00 | | |
| 7200858 | 10/02 | . | 1 | LOOSE CARROTS | 18.00 | 18.00 | | |
| 7200858 | 10/02 | 5 | 1 | SPANISH ONION | 15.00 | 15.00 | | |
| 7200858 | 10/02 | . | 1 | HONEYDEWS | 8.00 | 8.00 | | |
| 7201662 | 10/02 | STD | 1 | ASPARAGUS 11LB | 16.30 | 16.00 | | 777.00 |
| 1125051 | 10/03 | . | 1 | CHICKORY | 10.00 | 10.00 | | |
| 1125051 | 10/03 | JBO | 1 | GREEN PEPPERS | 14.00 | 14.00 | | |
| 1125051 | 10/03 | FCY | 3 | GREEN SQUASH | 10.00 | 30.00 | | |
| 1125052 | 10/03 | 40 | 2 | AVOCADOS | 30.00 | 60.00 | | |
| 1125052 | 10/03 | 4.4 | 2 | BLUEBERRIES | 30.00 | 60.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 10/05/06
167255

**J&S PRODUCE #1**
2461 1ST ST
FORT LEE, NJ 07024

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1124416 | 10/02 | 1 | 28.00 | |
| 1124416 | 10/02 | 1 | 12.00 | |
| 1124416 | 10/02 | 3 | 30.00 | |
| 1124416 | 10/02 | 6 | 29.00 | |
| 1124417 | 10/02 | 10 | 9.00 | |
| 4158395 | 10/02 | 1 | 35.00 | |
| 4158395 | 10/02 | 1 | 35.00 | |
| 4158395 | 10/02 | 1 | 30.00 | |
| 4158396 | 10/02 | 1 | 19.00 | |
| 4158396 | 10/02 | 1 | 22.00 | |
| 4158396 | 10/02 | 1 | 28.00 | |
| 4158396 | 10/02 | 1 | 22.00 | |
| 4158397 | 10/02 | 1 | 25.00 | |
| 4158397 | 10/02 | 5 | 13.00 | |
| 4158397 | 10/02 | 1 | 45.00 | |
| 7200858 | 10/02 | 1 | 18.00 | |
| 7200858 | 10/02 | 1 | 15.00 | |
| 7200858 | 10/02 | 1 | 8.00 | |
| 7201662 | 10/02 | 1 | 16.00 | 777.00 |
| 1125051 | 10/03 | 1 | 10.00 | |
| 1125051 | 10/03 | 1 | 14.00 | |
| 1125051 | 10/03 | 3 | 10.00 | |
| 1125052 | 10/03 | 2 | 30.00 | |
| 1125052 | 10/03 | 2 | 30.00 | |

PAY THIS AMOUNT $

TERMS: NET 10 DAYS
RETURN WITH PAYMENT



# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948
RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 167255

CUSTOMER NO. JS1
DATE 10/05/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1125052 | 10/03 | 8/1 | 10 | STRAWBERRIES | 24.00 | 240.00 | | |
| 1125052 | 10/03 | 48 | 1 | LIMES | 5.00 | 5.00 | | |
| 4159364 | 10/03 | 72 | 1 | GOLDEN DEL | 35.00 | 35.00 | | |
| 4159364 | 10/03 | 72 | 1 | GRANNY SMITH | 30.00 | 30.00 | | |
| 4159364 | 10/03 | 100 | 1 | MACS | 18.00 | 18.00 | | |
| 4159364 | 10/03 | 80 | 1 | ROYAL GALA APPL | 30.00 | 30.00 | | |
| 4159365 | 10/03 | BAG | 3 | BAG CRIMSON SDLS | 18.00 | 54.00 | | |
| 4159365 | 10/03 | 27 | 2 | LOOSE KIWI | 19.00 | 38.00 | | |
| 4159365 | 10/03 | 56 | 1 | SKT VALENCIA | 28.00 | 28.00 | | |
| 4159365 | 10/03 | 80 | 2 | FALL GLOW TANGERINES | 25.00 | 50.00 | | |
| 7202178 | 10/03 | 12 | 1 | CAULIFLOWER | 10.00 | 10.00 | | |
| 7202178 | 10/03 | 30 | 2 | CELERY | 24.00 | 48.00 | | |
| 7202178 | 10/03 | . | 1 | LINER LETTUCE | 11.00 | 11.00 | | |
| 7202179 | 10/03 | . | 1 | ROMAINE | 20.00 | 20.00 | | |
| 7202179 | 10/03 | . | 1 | MEDIUM RED ONION | 7.00 | 7.00 | | |
| 7202179 | 10/03 | . | 1 | SPANISH ONION | 15.00 | 15.00 | | |
| 7202179 | 10/03 | . | 1 | 40LB SWEET POTATOES | 14.00 | 14.00 | | |
| 7202180 | 10/03 | 5 | 4 | HONEYDEWS | 8.00 | 32.00 | | |
| 7202731 | 10/03 | . | 1 | CHERRY TOMATOE | 26.00 | 26.00 | | 885.00 |
| 1125738 | 10/04 | 40 | 4 | AVOCADOS | 30.00 | 120.00 | | |
| 4160175 | 10/04 | 80 | 1 | GOLDEN DEL | 35.00 | 35.00 | | |
| 4160175 | 10/04 | 72 | 1 | GOLDEN DEL | 24.00 | 24.00 | | |
| 4160175 | 10/04 | BAG | 3 | BAG CRIMSON SDLS | 18.00 | 54.00 | | |
| 4160176 | 10/04 | 44 | 2 | TRAY NECTARINE | 22.00 | 44.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

---

# D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 10/05/06
167255

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1125052 | 10/03 | 10 | 24.00 | |
| 1125052 | 10/03 | 1 | 5.00 | |
| 4159364 | 10/03 | 1 | 35.00 | |
| 4159364 | 10/03 | 1 | 30.00 | |
| 4159364 | 10/03 | 1 | 18.00 | |
| 4159364 | 10/03 | 1 | 30.00 | |
| 4159365 | 10/03 | 3 | 18.00 | |
| 4159365 | 10/03 | 2 | 19.00 | |
| 4159365 | 10/03 | 1 | 28.00 | |
| 4159365 | 10/03 | 2 | 25.00 | |
| 7202178 | 10/03 | 1 | 10.00 | |
| 7202178 | 10/03 | 2 | 24.00 | |
| 7202178 | 10/03 | 1 | 11.00 | |
| 7202179 | 10/03 | 1 | 20.00 | |
| 7202179 | 10/03 | 1 | 7.00 | |
| 7202179 | 10/03 | 1 | 15.00 | |
| 7202179 | 10/03 | 1 | 14.00 | |
| 7202180 | 10/03 | 4 | 8.00 | |
| 7202731 | 10/03 | 1 | 26.00 | 885.00 |
| 1125738 | 10/04 | 4 | 30.00 | |
| 4160175 | 10/04 | 1 | 35.00 | |
| 4160175 | 10/04 | 1 | 24.00 | |
| 4160175 | 10/04 | 3 | 18.00 | |
| 4160176 | 10/04 | 2 | 22.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT ▶  $

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 167255

CUSTOMER NO. JS1
DATE 10/05/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 3

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 160176 | 10/04 | 44 | 2 | WHT NECT. | 22.00 | 44.00 | | |
| 160176 | 10/04 | 56 | 4 | SKT VALENCIA | 28.00 | 112.00 | | |
| 160177 | 10/04 | 36 | 2 | TRAY PEACH | 20.00 | 40.00 | | |
| 160177 | 10/04 | 80 | 1 | WRAPPED BOSC | 35.00 | 35.00 | | |
| 160177 | 10/04 | 80 | 1 | COMICE PEARS | 24.00 | 24.00 | | |
| 160177 | 10/04 | 35 | 1 | ANGELINA PLUMS | 25.00 | 25.00 | | |
| 160178 | 10/04 | 35 | 1 | SEPT YUMMY PL | 25.00 | 25.00 | | |
| 160178 | 10/04 | 9 | 6 | CIDER | 13.00 | 78.00 | | |
| 203150 | 10/04 | . | 1 | SPANISH ONION | 15.00 | 15.00 | | |
| 203150 | 10/04 | . | 1 | 40LB SWEET POTATOES | 14.00 | 14.00 | | |
| 203150 | 10/04 | 5 | 5 | HONEYDEWS | 8.00 | 40.00 | | 729.00 |
| 126516 | 10/05 | . | 2 | GREEN BEANS | 28.00 | 56.00 | | |
| 126516 | 10/05 | XLG | 2 | GREEN PEPPERS | 14.00 | 28.00 | | |
| 126516 | 10/05 | FCY | 4 | GREEN SQUASH | 12.00 | 48.00 | | |
| 126517 | 10/05 | FCY | 2 | YELLOW SQUASH | 10.00 | 20.00 | | |
| 126517 | 10/05 | 40 | 4 | AVOCADOS | 30.00 | 120.00 | | |
| 126517 | 10/05 | . | 2 | RASPBERRIES | 36.00 | 72.00 | | |
| 126517 | 10/05 | 48 | 1 | LIMES | 5.00 | 5.00 | | |
| 161152 | 10/05 | 72 | 1 | GRANNY SMITH | 28.00 | 28.00 | | |
| 161152 | 10/05 | 80 | 1 | ROYAL GALA APPL | 30.00 | 30.00 | | |
| 161152 | 10/05 | BAG | 2 | BAG CRIMSON SDLS | 18.00 | 36.00 | | |
| 161163 | 10/05 | BAG | 4 | BAG THOMPSON SDLS | 26.00 | 104.00 | | |
| 204325 | 10/05 | . | 2 | RAPPINI | 45.00 | 90.00 | | |
| 204325 | 10/05 | . | 1 | BUNCH CARROTS | 13.00 | 13.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

PAY THIS AMOUNT $

---

## D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 10/05/06
167255

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 4160176 | 10/04 | 2 | 22.00 | |
| 4160176 | 10/04 | 4 | 28.00 | |
| 4160177 | 10/04 | 2 | 20.00 | |
| 4160177 | 10/04 | 1 | 35.00 | |
| 4160177 | 10/04 | 1 | 24.00 | |
| 4160177 | 10/04 | 1 | 25.00 | |
| 4160178 | 10/04 | 1 | 25.00 | |
| 4160178 | 10/04 | 6 | 13.00 | |
| 7203150 | 10/04 | 1 | 15.00 | |
| 7203150 | 10/04 | 1 | 14.00 | |
| 7203150 | 10/04 | 5 | 8.00 | 729.00 |
| 1126516 | 10/05 | 2 | 28.00 | |
| 1126516 | 10/05 | 2 | 14.00 | |
| 1126516 | 10/05 | 4 | 12.00 | |
| 1126517 | 10/05 | 2 | 10.00 | |
| 1126517 | 10/05 | 4 | 30.00 | |
| 1126517 | 10/05 | 2 | 36.00 | |
| 1126517 | 10/05 | 1 | 5.00 | |
| 4161152 | 10/05 | 1 | 28.00 | |
| 4161152 | 10/05 | 1 | 30.00 | |
| 4161152 | 10/05 | 2 | 18.00 | |
| 4161163 | 10/05 | 4 | 26.00 | |
| 7204325 | 10/05 | 2 | 45.00 | |
| 7204325 | 10/05 | 1 | 13.00 | |

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

$

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 167255

CUSTOMER NO. JS1
DATE 10/05/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. |
|---|---|---|---|---|---|---|
| 7204325 | 10/05 |  | 1 | LOOSE CARROTS | 18.00 | 18.00 |
| 7204325 | 10/05 | 30 | 1 | CELERY | 24.00 | 24.00 |
| 7204326 | 10/05 | STD | 3 | ASPARAGUS 11LB | 20.00 | 60.00 |
| 7204326 | 10/05 |  | 3 | ROMAINE | 26.00 | 78.00 |
| 7204326 | 10/05 |  | 1 | MEDIUM RED ONION | 7.00 | 7.00 |
|  |  |  |  |  |  | 837.00 |
| 7199621 | 09/29 |  | 2 | RAPPINI | 45.00 | 90.00 |
|  |  |  |  |  |  | 90.00 |

PAGE 4

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $ 3,318.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 10/05/06
167255

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7204325 | 10/05 | 1 | 18.00 |  |
| 7204325 | 10/05 | 1 | 24.00 |  |
| 7204326 | 10/05 | 3 | 20.00 |  |
| 7204326 | 10/05 | 3 | 26.00 |  |
| 7204326 | 10/05 | 1 | 7.00 | 837.00 |
| 7199621 | 09/29 | 2 | 45.00 | 90.00 |

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

$ 3,318.00

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168075

CUSTOMER NO. JS1
DATE 10/12/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1128629 | 10/10 | S/S | 1 | CUKES | 10.00 | 10.00 | | |
| 1128629 | 10/10 | FCY | 2 | EGGPLANT | 14.00 | 28.00 | | |
| 1128629 | 10/10 | 48 | 1 | LIMES | 5.00 | 5.00 | | |
| 4163946 | 10/10 | 56 | 2 | FUJI APPLES | 30.00 | 60.00 | | |
| 4163946 | 10/10 | 72 | 1 | GOLDEN DEL | 24.00 | 24.00 | | |
| 4163946 | 10/10 | 72 | 1 | GRANNY SMITH | 28.00 | 28.00 | | |
| 4163946 | 10/10 | 72 | 2 | ROYAL GALA APPL | 30.00 | 60.00 | | |
| 4163947 | 10/10 | 72 | 1 | RED DELICIOUS | 28.00 | 28.00 | | |
| 4163947 | 10/10 | 30 | 2 | LOOSE KIWI | 18.00 | 36.00 | | |
| 4163947 | 10/10 | 56 | 2 | SKT VALENCIA | 28.00 | 56.00 | | |
| 4163947 | 10/10 | 80 | 1 | FALL GLOW TANGERINES | 24.00 | 24.00 | | |
| 4163948 | 10/10 | 35 | 1 | ANGELINA PLUMS | 25.00 | 25.00 | | |
| 4163948 | 10/10 | 9 | 1 | CIDER | 13.00 | 13.00 | | |
| 7207887 | 10/10 | . | 4 | CROWN BROCCOLI | 12.00 | 48.00 | | |
| 7207887 | 10/10 | 12 | 1 | CAULIFLOWER | 10.00 | 10.00 | | |
| 7207887 | 10/10 | . | 1 | MINI CARROTS | 15.00 | 15.00 | | |
| 7207887 | 10/10 | STD | 2 | ASPARAGUS 11LB | 18.00 | 36.00 | | |
| 7207888 | 10/10 | . | 2 | ROMAINE | 20.00 | 40.00 | | |
| 7207888 | 10/10 | . | 1 | HEART'S ROMAINE | 26.00 | 26.00 | | |
| 7207888 | 10/10 | . | 1 | MEDIUM RED ONION | 7.00 | 7.00 | | |
| 7207888 | 10/10 | . | 2 | SPANISH ONION | 15.00 | 30.00 | | 609.00 |
| 1129219 | 10/11 | FCY | 1 | EGGPLANT | 12.00 | 12.00 | | |
| 1129219 | 10/11 | 48 | 1 | LIMES | 5.00 | 5.00 | | |
| 1129300 | 10/11 | . | 2 | RASPBERRIES | 24.00 | 48.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1939 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS1
DATE 10/12/06
168075

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAGE 1

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1128629 | 10/10 | 1 | 10.00 | |
| 1128629 | 10/10 | 2 | 14.00 | |
| 1128629 | 10/10 | 1 | 5.00 | |
| 4163946 | 10/10 | 2 | 30.00 | |
| 4163946 | 10/10 | 1 | 24.00 | |
| 4163946 | 10/10 | 1 | 28.00 | |
| 4163946 | 10/10 | 2 | 30.00 | |
| 4163947 | 10/10 | 1 | 28.00 | |
| 4163947 | 10/10 | 2 | 18.00 | |
| 4163947 | 10/10 | 2 | 28.00 | |
| 4163947 | 10/10 | 1 | 24.00 | |
| 4163948 | 10/10 | 1 | 25.00 | |
| 4163948 | 10/10 | 1 | 13.00 | |
| 7207887 | 10/10 | 4 | 12.00 | |
| 7207887 | 10/10 | 1 | 10.00 | |
| 7207887 | 10/10 | 1 | 15.00 | |
| 7207887 | 10/10 | 2 | 18.00 | |
| 7207888 | 10/10 | 2 | 20.00 | |
| 7207888 | 10/10 | 1 | 26.00 | |
| 7207888 | 10/10 | 1 | 7.00 | |
| 7207888 | 10/10 | 2 | 15.00 | 609.00 |
| 1129219 | 10/11 | 1 | 12.00 | |
| 1129219 | 10/11 | 1 | 5.00 | |
| 1129300 | 10/11 | 2 | 24.00 | |

PAY THIS AMOUNT $

TERMS: NET 10 DAYS
RETURN WITH PAYMENT



# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948
RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168075

CUSTOMER NO.: JS1
DATE: 10/12/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE: 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 164695 | 10/11 | 72 | 1 | GRANNY SMITH | 28.00 | 28.00 | | |
| 164695 | 10/11 | 72 | 1 | RED DELICIOUS | 25.00 | 25.00 | | |
| 164695 | 10/11 | 64 | 1 | JONAGOLD | 35.00 | 35.00 | | |
| 164695 | 10/11 | 30 | 2 | LOOSE KIWI | 18.00 | 36.00 | | |
| 164696 | 10/11 | 56 | 4 | SKT VALENCIA | 28.00 | 112.00 | | |
| 164696 | 10/11 | 80 | 1 | WRAP BARTLETT | 28.00 | 28.00 | | |
| 164733 | 10/11 | 27 | 2 | RUBY GRFT | 28.00 | 56.00 | | |
| 209064 | 10/11 | . | 1 | RAPPINI | 35.00 | 35.00 | | |
| 209064 | 10/11 | 30 | 1 | CELERY | 24.00 | 24.00 | | |
| 209064 | 10/11 | . | 1 | SPANISH ONION | 15.00 | 15.00 | | |
| 209064 | 10/11 | 5 | 6 | HONEYDEWS | 8.00 | 48.00 | | 507.00 |
| 129959 | 10/12 | CTN | 2 | GREEN BEANS | 28.00 | 56.00 | | |
| 129959 | 10/12 | FCY | 2 | EGGPLANT | 12.00 | 24.00 | | |
| 129959 | 10/12 | . | 1 | CURLEY PARSLEY | 12.00 | 12.00 | | |
| 129959 | 10/12 | FCY | 4 | GREEN SQUASH | 10.00 | 40.00 | | |
| 129960 | 10/12 | 48 | 1 | LIMES | 5.00 | 5.00 | | |
| 165566 | 10/12 | 72 | 1 | FUJI APPLES | 25.00 | 25.00 | | |
| 165566 | 10/12 | 72 | 2 | ROYAL GALA APPL | 30.00 | 60.00 | | |
| 165567 | 10/12 | 56 | 1 | SKT VALENCIA | 28.00 | 28.00 | | |
| 165567 | 10/12 | 80 | 1 | WRAP BARTLETT | 28.00 | 28.00 | | |
| 165567 | 10/12 | 25 | 1 | YUMMY GIANT PLUOT | 24.00 | 24.00 | | |
| 210123 | 10/12 | STD | 3 | ASPARAGUS 11LB | 18.00 | 54.00 | | |
| 210123 | 10/12 | . | 6 | CROWN BROCCOLI | 12.00 | 72.00 | | |
| 210123 | 10/12 | . | 1 | MINI CARROTS | 15.00 | 15.00 | | |

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO.: JS1
DATE: 10/12/06
168075

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 4164695 | 10/11 | 1 | 28.00 | |
| 4164695 | 10/11 | 1 | 25.00 | |
| 4164695 | 10/11 | 1 | 35.00 | |
| 4164695 | 10/11 | 2 | 18.00 | |
| 4164696 | 10/11 | 4 | 28.00 | |
| 4164696 | 10/11 | 1 | 28.00 | |
| 4164733 | 10/11 | 2 | 28.00 | |
| 7209064 | 10/11 | 1 | 35.00 | |
| 7209064 | 10/11 | 1 | 24.00 | |
| 7209064 | 10/11 | 1 | 15.00 | |
| 7209064 | 10/11 | 6 | 8.00 | 507.00 |
| 1129959 | 10/12 | 2 | 28.00 | |
| 1129959 | 10/12 | 2 | 12.00 | |
| 1129959 | 10/12 | 1 | 12.00 | |
| 1129959 | 10/12 | 4 | 10.00 | |
| 1129960 | 10/12 | 1 | 5.00 | |
| 4165566 | 10/12 | 1 | 25.00 | |
| 4165566 | 10/12 | 2 | 30.00 | |
| 4165567 | 10/12 | 1 | 28.00 | |
| 4165567 | 10/12 | 1 | 28.00 | |
| 4165567 | 10/12 | 1 | 24.00 | |
| 7210123 | 10/12 | 3 | 18.00 | |
| 7210123 | 10/12 | 6 | 12.00 | |
| 7210123 | 10/12 | 1 | 15.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

$

# D'ARRIGO BROS. CO. of New York, Inc.

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
ESTABLISHED 1948
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168075

**Sold To:**
J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1
DATE 10/12/06
TERMS: NET 10 DAYS
PAGE 3
POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 7210123 | 10/12 | . | 4 | ROMAINE | 24.00 | 96.00 | | |
| 7210124 | 10/12 | . | 1 | MEDIUM RED ONION | 7.00 | 7.00 | | |
| 7210124 | 10/12 | . | 1 | 40LB SWEET POTATOES | 14.00 | 14.00 | | |
| | | | | | | | | 560.00 |
| 4162234 | 10/06 | SUP | 5 | OLIVES | 35.00 | 175.00 | | |
| | | | | | | | | 175.00 |
| 1127960 | 10/09 | . | 1 | GREEN BEANS | 28.00 | 28.00 | | |
| 1127960 | 10/09 | S/S | 1 | CUKES | 12.00 | 12.00 | | |
| 1127960 | 10/09 | . | 1 | CHICKORY | 10.00 | 10.00 | | |
| 1127960 | 10/09 | XLG | 1 | GREEN PEPPERS | 14.00 | 14.00 | | |
| 1127960 | 10/09 | CHO | 1 | RED PEPPERS | 22.00 | 22.00 | | |
| 1127961 | 10/09 | 25# | 1 | YELLOW PEPPERS | 28.00 | 28.00 | | |
| 1127961 | 10/09 | FCY | 1 | GREEN SQUASH | 12.00 | 12.00 | | |
| 1127961 | 10/09 | BAG | 1 | BAG CRIMSON SDLS | 18.00 | 18.00 | | |
| 4163105 | 10/09 | 27 | 1 | RUBY GRFT | 28.00 | 28.00 | | |
| 4163105 | 10/09 | 56 | 1 | SKT VALENCIA | 28.00 | 28.00 | | |
| 4163105 | 10/09 | STD | 1 | ASPARAGUS 11LB | 20.00 | 20.00 | | |
| 7206751 | 10/09 | . | 1 | CROWN BROCCOLI | 12.00 | 12.00 | | |
| 7206751 | 10/09 | . | 1 | RAPPINI | 40.00 | 40.00 | | |
| 7206751 | 10/09 | . | 1 | CHERRY TOMATOE | 20.00 | 20.00 | | |
| 7207438 | | | | | | | | 292.00 |

PAY THIS AMOUNT $ 2,143.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**Sold To:**
J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS1
DATE 10/12/06
168075

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7210123 | 10/12 | 4 | 24.00 | |
| 7210124 | 10/12 | 1 | 7.00 | |
| 7210124 | 10/12 | 1 | 14.00 | 560.00 |
| 4162234 | 10/06 | 5 | 35.00 | 175.00 |
| 1127960 | 10/09 | 1 | 28.00 | |
| 1127960 | 10/09 | 1 | 12.00 | |
| 1127960 | 10/09 | 1 | 10.00 | |
| 1127960 | 10/09 | 1 | 14.00 | |
| 1127960 | 10/09 | 1 | 22.00 | |
| 1127961 | 10/09 | 1 | 28.00 | |
| 1127961 | 10/09 | 1 | 12.00 | |
| 1127961 | 10/09 | 1 | 18.00 | |
| 4163105 | 10/09 | 1 | 28.00 | |
| 4163105 | 10/09 | 1 | 28.00 | |
| 4163105 | 10/09 | 1 | 20.00 | |
| 7206751 | 10/09 | 1 | 12.00 | |
| 7206751 | 10/09 | 1 | 40.00 | |
| 7206751 | 10/09 | 1 | 20.00 | |
| 7207438 | 10/09 | | | 292.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT
$ 2,143.00

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168895

CUSTOMER NO.: JS1
DATE: 10/19/06

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 7211762 | 10/13 | 30 | 1 | CELERY | 24.00 | 24.00 | | 24.00 |

PAY THIS AMOUNT  $  24.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO.: JS1
DATE: 10/19/06
168895

J&S PRODUCE #1
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7211762 | 10/13 | 1 | 24.00 | 24.00 |

TERMS: NET 10 DAYS — RETURN WITH PAYMENT
$  24.00

03/02/07  10:54:37 AM
Printed By: James Bevilacqua

# D'ARRIGO BROS. CO., INC.
## AR Status Report

Page 1 of 1

| Invoice # | Inv Date | Due Date | Salesperson # | Inv Amt | Paid Amt | Last Pmt | Disc Appl'd | Add Appl'd | Bad Debt | Curr Gains/Loss | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer # : | JS2 (J&S PRODUCE #2) | | | | | | | | | | |
| 103392 | 03/24/05 | 04/21/05 | | -36.00 | -20.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -16.00 |
| 116279 | 07/14/05 | 08/11/05 | | -502.00 | -182.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -320.00 |
| 117904 | 07/28/05 | 08/25/05 | | -569.00 | -360.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -209.00 |
| 122586 | 09/08/05 | 10/06/05 | | -100.00 | -80.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| 130572 | 11/17/05 | 12/15/05 | | -104.00 | -50.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -54.00 |
| 140387 | 02/16/06 | 03/16/06 | | -32.00 | -24.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -8.00 |
| 144239 | 03/23/06 | 04/20/06 | | -212.00 | -72.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -140.00 |
| 162311 | 08/24/06 | 09/21/06 | | -20.00 | -18.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| 165566 | 09/21/06 | 10/19/06 | | -105.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -105.00 |
| 166422 | 09/28/06 | 10/26/06 | | 2,927.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,927.00 |
| 167258 | 10/05/06 | 11/02/06 | | 3,654.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,654.00 |
| 168078 | 10/12/06 | 11/09/06 | | 1,990.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 1,990.00 |
| 168079 | 10/12/06 | 11/09/06 | | -100.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| 168897 | 10/19/06 | 11/16/06 | | 605.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 |
| O383265 | 09/30/04 | 09/30/04 | | -124.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -124.00 |
| O387288 | 11/18/04 | 11/18/04 | | -84.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -84.00 |
| | | | Total for JS2 : | 7,188.00 | -806.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,994.00 |

JS2: 16 Record(s)

| | | | Total for this Report : | 7,188.00 | -806.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,994.00 |

Report: 16 Record(s)

---

CRITERIA

Specific Option(s):
1.) Invoices and Sales Returns
2.) Outstanding Invoices Only

Filter(s):
Customer #: JS2

Detail Report Sorted by Customer #

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 166422

**CUSTOMER NO.** JS2
**DATE** 09/28/06

J&S PRODUCE #2
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. |
|---|---|---|---|---|---|---|
| 1119961 | 09/22 | FCY | 2 | YELLOW SQUASH | 12.00 | 24.00 |
| 1119961 | 09/22 | PTS | 6 | STRAWBERRIES | 27.00 | 162.00 |
| 1119961 | 09/22 | . | 2 | RASPBERRIES | 15.00 | 30.00 |
| 4152168 | 09/22 | 56 | 3 | SKT VALENCIA | 26.00 | 78.00 |
| 4152178 | 09/22 | BAG | 20 | BAG THOMPSON SDLS | 10.00 | 200.00 |
| 4152271 | 09/22 | . | 1 | LADY APPLE | 40.00 | 40.00 |
| 7193991 | 09/22 | . | 5 | MINI CARROTS | 15.00 | 75.00 |
| 1120787 | 09/25 | . | 2 | CHICKORY | 12.00 | 24.00 |
| 1120787 | 09/25 | . | 2 | ESCAROLE | 14.00 | 28.00 |
| 1120787 | 09/25 | JBO | 10 | GREEN PEPPERS | 13.00 | 130.00 |
| 1120788 | 09/25 | . | 3 | GOURDS | 14.00 | 42.00 |
| 1120923 | 09/25 | TVP | 3 | GREEN BEANS | 30.00 | 90.00 |
| 4153381 | 09/25 | 64 | 1 | ROMES | 28.00 | 28.00 |
| 4153381 | 09/25 | . | 1 | CONCORD GRAPES | 18.00 | 18.00 |
| 4153381 | 09/25 | BAG | 3 | BAG GLOBE | 18.00 | 54.00 |
| 4153381 | 09/25 | 140 | 2 | SUNKIST LEMON | 38.00 | 76.00 |
| 4153382 | 09/25 | 70 | 1 | WRAPPED BOSC | 35.00 | 35.00 |
| 4153382 | 09/25 | 30 | 3 | CACTUS PEARS | 14.00 | 42.00 |
| 4153382 | 09/25 | 28 | 2 | POMEGRANATES | 45.00 | 90.00 |
| 4153382 | 09/25 | 45 | 2 | DINOSAUR EGGS | 22.00 | 44.00 |
| 4153394 | 09/25 | PTS | 3 | KODATA FIGS | 24.00 | 72.00 |
| 7195246 | 09/25 | 5 | 10 | HONEYDEWS | 9.00 | 90.00 |
| 7196080 | 09/25 | . | 3 | 40LB SWEET POTATOES | 14.00 | 42.00 |

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| CUST. P.O. # | DAY TOTAL |
|---|---|
| | 609.00 |
| | 905.00 |

**PAY THIS AMOUNT** $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**CUSTOMER NO.** JS2
**DATE** 09/28/06
166422

J&S PRODUCE #2
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1119961 | 09/22 | 2 | 12.00 | |
| 1119961 | 09/22 | 6 | 27.00 | |
| 1119961 | 09/22 | 2 | 15.00 | |
| 4152168 | 09/22 | 3 | 26.00 | |
| 4152178 | 09/22 | 20 | 10.00 | |
| 4152271 | 09/22 | 1 | 40.00 | |
| 7193991 | 09/22 | 5 | 15.00 | 609.00 |
| 1120787 | 09/25 | 2 | 12.00 | |
| 1120787 | 09/25 | 2 | 14.00 | |
| 1120787 | 09/25 | 10 | 13.00 | |
| 1120788 | 09/25 | 3 | 14.00 | |
| 1120923 | 09/25 | 3 | 30.00 | |
| 4153381 | 09/25 | 1 | 28.00 | |
| 4153381 | 09/25 | 1 | 18.00 | |
| 4153381 | 09/25 | 3 | 18.00 | |
| 4153381 | 09/25 | 2 | 38.00 | |
| 4153382 | 09/25 | 1 | 35.00 | |
| 4153382 | 09/25 | 3 | 14.00 | |
| 4153382 | 09/25 | 2 | 45.00 | |
| 4153382 | 09/25 | 2 | 22.00 | |
| 4153394 | 09/25 | 3 | 24.00 | |
| 7195246 | 09/25 | 10 | 9.00 | |
| 7196080 | 09/25 | 3 | 14.00 | 905.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT
$

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 "NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

| | | CUSTOMER NO. | | | |
|---|---|---|---|---|---|
| J&S PRODUCE #2 | | J52 | | | |
| 2461 1ST ST | | DATE | | | |
| FORT LEE, NJ 07024 | | 09/28/06 | | | |

TERMS: NET 10 DAYS

INVOICE # 166422

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1121499 | 09/26 | 40 | 2 | AVOCADOS | 31.00 | 62.00 | | |
| 4154470 | 09/26 | 80 | 2 | GOLDEN DEL | 42.00 | 84.00 | | |
| 4154470 | 09/26 | 27 | 2 | LOOSE KIWI | 18.00 | 36.00 | | |
| 4154470 | 09/26 | 70 | 1 | ANJOU PEARS | 35.00 | 35.00 | | |
| 7196545 | 09/26 | STD | 5 | ASPARAGUS 11LB | 16.00 | 80.00 | | |
| 7196545 | 09/26 | . | 2 | RAPPINI | 45.00 | 90.00 | | |
| 7196545 | 09/26 | . | 3 | HEARTS ROMAINE | 26.00 | 78.00 | | 465.00 |
| 1122010 | 09/27 | S/S | 5 | CUKES | 12.00 | 60.00 | | |
| 1122010 | 09/27 | . | 1 | BOC CHOY | 18.00 | 18.00 | | |
| 1122010 | 09/27 | FCY | 2 | YELLOW SQUASH | 10.00 | 20.00 | | |
| 1122031 | 09/27 | . | 2 | MINI PUMPKINS | 14.00 | 28.00 | | |
| 1122083 | 09/27 | FCY | 5 | EGGPLANT | 12.00 | 60.00 | | |
| 4155334 | 09/27 | SUP | 1 | OLIVES | 35.00 | 35.00 | | |
| 7197664 | 09/27 | . | 5 | WRAPPED LETTUCE | 14.00 | 70.00 | | |
| 7197664 | 09/27 | 5 | 20 | HONEYDEWS | 8.00 | 160.00 | | |
| 7198216 | 09/27 | . | 2 | SCALLIONS | 27.00 | 54.00 | | 505.00 |
| 1122748 | 09/28 | FCY | 5 | GREEN SQUASH | 10.00 | 50.00 | | |
| 4156338 | 09/28 | 72 | 2 | GRANNY SMITH | 35.00 | 70.00 | | |
| 4156338 | 09/28 | 140 | 2 | SUNKIST LEMON | 38.00 | 76.00 | | |
| 4156338 | 09/28 | 44 | 2 | WHT. NECT. | 22.00 | 44.00 | | |
| 4156338 | 09/28 | 56 | 2 | SKT VALENCIA | 28.00 | 56.00 | | |
| 7198386 | 09/28 | . | 1 | BUNCH CARROTS | 13.00 | 13.00 | | |
| 7198386 | 09/28 | . | 1 | CRANBERRIES | 32.00 | 32.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. J52
DATE 09/28/06
166422

J&S PRODUCE #2
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1121499 | 09/26 | 2 | 31.00 | |
| 4154470 | 09/26 | 2 | 42.00 | |
| 4154470 | 09/26 | 2 | 18.00 | |
| 4154470 | 09/26 | 1 | 35.00 | |
| 7196545 | 09/26 | 5 | 16.00 | |
| 7196545 | 09/26 | 2 | 45.00 | |
| 7196545 | 09/26 | 3 | 26.00 | 465.00 |
| 1122010 | 09/27 | 5 | 12.00 | |
| 1122010 | 09/27 | 1 | 18.00 | |
| 1122010 | 09/27 | 2 | 10.00 | |
| 1122031 | 09/27 | 2 | 14.00 | |
| 1122083 | 09/27 | 5 | 12.00 | |
| 4155334 | 09/27 | 1 | 35.00 | |
| 7197664 | 09/27 | 5 | 14.00 | |
| 7197664 | 09/27 | 20 | 8.00 | |
| 7198216 | 09/27 | 2 | 27.00 | 505.00 |
| 1122748 | 09/28 | 5 | 10.00 | |
| 4156338 | 09/28 | 2 | 35.00 | |
| 4156338 | 09/28 | 2 | 38.00 | |
| 4156338 | 09/28 | 2 | 22.00 | |
| 4156338 | 09/28 | 2 | 28.00 | |
| 7198386 | 09/28 | 1 | 13.00 | |
| 7198386 | 09/28 | 1 | 32.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

PAY THIS AMOUNT  $