# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168081

CUSTOMER NO. JS4
DATE 10/12/06

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1129221 | 10/11 | . | 3 | BABY ARRUGULA | 16.00 | 48.00 | | |
| 1129221 | 10/11 | . | 1 | KNOB CELERY | 16.00 | 16.00 | | |
| 1129221 | 10/11 | NYS | 20 | YELLOW CORN | 9.00 | 180.00 | | |
| 1129221 | 10/11 | . | 1 | BELGIAN ENDIVE | 18.00 | 18.00 | | |
| 1129222 | 10/11 | XLG | 3 | CUBAN PEPPERS | 16.00 | 48.00 | | |
| 1129222 | 10/11 | 25# | 7 | YELLOW PEPPERS | 25.00 | 175.00 | | |
| 1129222 | 10/11 | FCY | 5 | YELLOW SQUASH | 10.00 | 50.00 | | |
| 7209067 | 10/11 | 24 | 2 | ANISE | 18.00 | 36.00 | | |
| 7209067 | 10/11 | 24 | 1 | ARTICHOKES | 30.00 | 30.00 | | |
| 7209067 | 10/11 | . | 7 | BROCCOLI | 16.00 | 112.00 | | |
| 7209067 | 10/11 | . | 3 | RAPPINI | 35.00 | 105.00 | | |
| 7209068 | 10/11 | . | 1 | CELERY HEARTS | 26.00 | 26.00 | | |
| 7209068 | 10/11 | . | 1 | CRANBERRIES | 32.00 | 32.00 | | |
| 7209068 | 10/11 | . | 2 | HEARTS ROMAINE | 26.00 | 52.00 | | |
| 7209069 | 10/11 | . | 1 | PEAS | 30.00 | 30.00 | | 958.00 |
| 1129964 | 10/12 | . | 1 | FLAT BEANS | 26.00 | 26.00 | | |
| 1129964 | 10/12 | . | 10 | RASPBERRIES | 24.00 | 240.00 | | |
| 1129996 | 10/12 | . | 20 | VINE TOMATOES | 12.00 | 240.00 | | |
| 4165576 | 10/12 | 123 | 4 | MACS | 18.00 | 72.00 | | |
| 4165576 | 10/12 | BAG | 4 | BAG RIBIER | 20.00 | 80.00 | | |
| 4165576 | 10/12 | BAG | 4 | AUTUMN ROYAL SDLS | 22.00 | 88.00 | | |
| 4165576 | 10/12 | . | 4 | CONCORD GRAPES | 16.00 | 64.00 | | |
| 4165577 | 10/12 | 48 | 3 | RUBY GRFT | 20.00 | 60.00 | | |
| 4165577 | 10/12 | 30 | 4 | CACTUS PEARS | 8.00 | 32.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS4
DATE 10/12/06
168081

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1129221 | 10/11 | 3 | 16.00 | |
| 1129221 | 10/11 | 1 | 16.00 | |
| 1129221 | 10/11 | 20 | 9.00 | |
| 1129221 | 10/11 | 1 | 18.00 | |
| 1129222 | 10/11 | 3 | 16.00 | |
| 1129222 | 10/11 | 7 | 25.00 | |
| 1129222 | 10/11 | 5 | 10.00 | |
| 7209067 | 10/11 | 2 | 18.00 | |
| 7209067 | 10/11 | 1 | 30.00 | |
| 7209067 | 10/11 | 7 | 16.00 | |
| 7209067 | 10/11 | 3 | 35.00 | |
| 7209068 | 10/11 | 1 | 26.00 | |
| 7209068 | 10/11 | 1 | 32.00 | |
| 7209068 | 10/11 | 2 | 26.00 | |
| 7209069 | 10/11 | 1 | 30.00 | 958.00 |
| 1129964 | 10/12 | 1 | 26.00 | |
| 1129964 | 10/12 | 10 | 24.00 | |
| 1129996 | 10/12 | 20 | 12.00 | |
| 4165576 | 10/12 | 4 | 18.00 | |
| 4165576 | 10/12 | 4 | 20.00 | |
| 4165576 | 10/12 | 4 | 22.00 | |
| 4165576 | 10/12 | 4 | 16.00 | |
| 4165577 | 10/12 | 3 | 20.00 | |
| 4165577 | 10/12 | 4 | 8.00 | |

PAY THIS AMOUNT  $

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

# D'ARRIGO BROS. CO. of New York, Inc.
**ESTABLISHED 1948**

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168081

CUSTOMER NO. JS4
DATE 10/12/06

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 3

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 165577 | 10/12 | 50 | 3 | FORELLI PEARS | 32.00 | 96.00 | | |
| 165578 | 10/12 | 11 | 3 | HOSUI APPLE PEARS | 15.00 | 45.00 | | |
| 165578 | 10/12 | 60 | 3 | SECKEL PEARS | 25.00 | 75.00 | | |
| 165578 | 10/12 | 20 | 3 | FUYU PERSIMMONS | 14.00 | 42.00 | | 1160.00 |
| 127318 | 10/06 | A | 2 | WHITE POTATOES | 28.00 | 56.00 | | |
| 127318 | 10/06 | C | 1 | WHITE POTATOES | 50.00 | 50.00 | | |
| 127318 | 10/06 | C | 1 | RED POTATOES | 50.00 | 50.00 | | |
| 127318 | 10/06 | A | 2 | YUKON POTATOES | 28.00 | 56.00 | | |
| 162158 | 10/06 | 100 | 3 | FALL GLOW TANGERINES | 22.00 | 66.00 | | |
| 162158 | 10/06 | 64 | 5 | HAMLIN-J-ORANGE | 22.00 | 110.00 | | |
| 162158 | 10/06 | 9 | 1 | CIDER | 13.00 | 13.00 | | |
| 205485 | 10/06 | . | 5 | SPANISH ONION | 15.00 | 75.00 | | |
| 205485 | 10/06 | . | 5 | 2 LB ONION | 12.00 | 60.00 | | |
| 205485 | 10/06 | . | 5 | MEDIUM YELLOW | 12.00 | 60.00 | | |
| 205485 | 10/06 | . | 1 | JUMBO WHITE ONION | 18.00 | 18.00 | | |
| 205486 | 10/06 | . | 2 | 50LB CHEF POTATOES | 11.00 | 22.00 | | |
| 205486 | 10/06 | 80 | 10 | IDAHO POTATOE | 15.00 | 150.00 | | |
| 205486 | 10/06 | . | 3 | 40LB SWEET POTATOES | 14.00 | 42.00 | | 828.00 |
| 127965 | 10/09 | . | 1 | CHICKORY | 10.00 | 10.00 | | |
| 127965 | 10/09 | . | 1 | BOC CHOY | 16.00 | 16.00 | | |
| 127965 | 10/09 | 25# | 4 | YELLOW PEPPERS | 28.00 | 112.00 | | |
| 127965 | 10/09 | FCY | 10 | GREEN SQUASH | 12.00 | 120.00 | | |
| 163113 | 10/09 | 44 | 5 | WHT.NECT. | 22.00 | 110.00 | | |

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS4
DATE 10/12/06
168081

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 4165577 | 10/12 | 3 | 32.00 | |
| 4165578 | 10/12 | 3 | 15.00 | |
| 4165578 | 10/12 | 3 | 25.00 | |
| 4165578 | 10/12 | 3 | 14.00 | 1160.00 |
| 1127318 | 10/06 | 2 | 28.00 | |
| 1127318 | 10/06 | 1 | 50.00 | |
| 1127318 | 10/06 | 1 | 50.00 | |
| 1127318 | 10/06 | 2 | 28.00 | |
| 4162158 | 10/06 | 3 | 22.00 | |
| 4162158 | 10/06 | 5 | 22.00 | |
| 4162158 | 10/06 | 1 | 13.00 | |
| 7205485 | 10/06 | 5 | 15.00 | |
| 7205485 | 10/06 | 5 | 12.00 | |
| 7205485 | 10/06 | 5 | 12.00 | |
| 7205485 | 10/06 | 1 | 18.00 | |
| 7205486 | 10/06 | 2 | 11.00 | |
| 7205486 | 10/06 | 10 | 15.00 | |
| 7205486 | 10/06 | 3 | 14.00 | 828.00 |
| 1127965 | 10/09 | 1 | 10.00 | |
| 1127965 | 10/09 | 1 | 16.00 | |
| 1127965 | 10/09 | 4 | 28.00 | |
| 1127965 | 10/09 | 10 | 12.00 | |
| 4163113 | 10/09 | 5 | 22.00 | |

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

$

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168081

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS4
DATE 10/12/06

TERMS: NET 10 DAYS

PAGE 4

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 207475 | 10/09 | 24 | 1 | ANISE | 22.00 | 22.00 | | |
| 207475 | 10/09 | . | 1 | PEAS | 35.00 | 35.00 | | 425.00 |

PAY THIS AMOUNT $ 7,402.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS4
DATE 10/12/06
168081

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7207475 | 10/09 | 1 | 22.00 | |
| 7207475 | 10/09 | 1 | 35.00 | 425.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

$ 7,402.00

# D'ARRIGO BROS. CO. of New York, Inc.   ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 168899

CUSTOMER NO. JS4
DATE 10/19/06

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1130756 | 10/13 | W/T | 1 | DAIKON | 16.00 | 16.00 | | |
| 1130756 | 10/13 | . | 2 | BUTTERNUT SQUASH | 16.00 | 32.00 | | |
| 1130756 | 10/13 | 35 | 10 | TOMATOES | 14.00 | 140.00 | | |
| 1130761 | 10/13 | C | 1 | WHITE POTATOES | 50.00 | 50.00 | | |
| 1130761 | 10/13 | A | 3 | WHITE POTATOES | 25.00 | 75.00 | | |
| 1130761 | 10/13 | C | 2 | RED POTATOES | 50.00 | 100.00 | | |
| 1130761 | 10/13 | A | 2 | YUKON POTATOES | 25.00 | 50.00 | | |
| 4166557 | 10/13 | 56 | 5 | SKT VALENCIA | 28.00 | 140.00 | | |
| 4166557 | 10/13 | 9 | 2 | CIDER | 13.00 | 26.00 | | |
| 7211202 | 10/13 | 30 | 3 | CELERY | 25.00 | 75.00 | | |
| 7211202 | 10/13 | . | 5 | 2 LB ONION | 12.00 | 60.00 | | |
| 7211202 | 10/13 | . | 2 | MEDIUM RED ONION | 7.00 | 14.00 | | |
| 7211202 | 10/13 | . | 2 | SPANISH ONION | 15.00 | 30.00 | | |
| 7211203 | 10/13 | . | 3 | MEDIUM YELLOW | 12.00 | 36.00 | | |
| 7211203 | 10/13 | . | 4 | 40LB SWEET POTATOES | 14.00 | 56.00 | | |
| 7211700 | 10/13 | . | 8 | SPANISH ONION | 14.00 | 112.00 | | |
| | | | | | | | | 1012.00 |

PAY THIS AMOUNT $ 1,012.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."



## D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS4
DATE 10/19/06
168899

J&S PRODUCE #4
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1130756 | 10/13 | 1 | 16.00 | |
| 1130756 | 10/13 | 2 | 16.00 | |
| 1130756 | 10/13 | 10 | 14.00 | |
| 1130761 | 10/13 | 1 | 50.00 | |
| 1130761 | 10/13 | 3 | 25.00 | |
| 1130761 | 10/13 | 2 | 50.00 | |
| 1130761 | 10/13 | 2 | 25.00 | |
| 4166557 | 10/13 | 5 | 28.00 | |
| 4166557 | 10/13 | 2 | 13.00 | |
| 7211202 | 10/13 | 3 | 25.00 | |
| 7211202 | 10/13 | 5 | 12.00 | |
| 7211202 | 10/13 | 2 | 7.00 | |
| 7211202 | 10/13 | 2 | 15.00 | |
| 7211203 | 10/13 | 3 | 12.00 | |
| 7211203 | 10/13 | 4 | 14.00 | |
| 7211700 | 10/13 | 8 | 14.00 | |
| | | | | 1012.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

$ 1,012.00

05/04/07  10:57:18 AM

Printed By: James Bevilacqua

## D'ARRIGO BROS. CO., INC.
## AR Status Report

Page 1 of 1

Customer #: JBS (JBS PRODUCE #5)

| Invoice # | Inv Date | Due Date | Salesperson # | Inv Amt | Paid Amt | Last Paid | Disc Appl'd | Adj Appl'd | Bad Debt | Curr Gain/Loss | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112235 | 06/09/05 | 07/07/05 | | -38.00 | -28.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |
| 135245 | 12/29/05 | 01/26/06 | | -500.00 | -300.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| 155713 | 06/29/06 | 07/27/06 | | 9,133.50 | 8,433.50 | 8/23/2006 | 0.00 | 50.00 | 0.00 | 0.00 | 650.00 |
| 161479 | 08/17/06 | 09/14/06 | | -200.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 |
| 165570 | 09/11/06 | 10/19/06 | | 6,309.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 6,309.00 |
| 166425 | 09/28/06 | 10/26/06 | | 9,112.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 9,112.00 |
| 166426 | 09/28/06 | 10/26/06 | | -660.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -660.00 |
| 167262 | 10/05/06 | 11/02/06 | | 7,657.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 7,657. |
| 168082 | 10/12/06 | 11/09/06 | | 8,099.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 8,099.00 |
| 168083 | 10/12/06 | 11/09/06 | | -350.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 |
| 168900 | 10/19/06 | 11/16/06 | | 178.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 178.00 |

JBS: 11 Record(s)  Total for JBS:  38,740.50  8,105.50  0.00  50.00  0.00  0.00  30,585.00

Report: 11 Record(s)  Total for this Report:  38,740.50  8,105.50  0.00  50.00  0.00  0.00  30,585.00

CRITERIA

Filter(s):
Customer #: *JBS

Specific Option(s):
1.) Invoices and Sales Returns
2.) Outstanding Invoices Only

Detail Report Sorted by Customer #

# D'ARRIGO BROS. CO. of New York, Inc.
ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 155713

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS5
DATE 06/29/06

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. |
|---|---|---|---|---|---|---|
| 072185 | 06/23 | JBO | 12 | GREEN PEPPERS | 9.00 | 108.00 |
| 072185 | 06/23 | 40 | 2 | AVOCADOS | 32.00 | 64.00 |
| 089126 | 06/23 | 70 | 1 | GRANNY SMITH | 28.00 | 28.00 |
| 089126 | 06/23 | 115 | 1 | CHOICE SK LEMON | 27.00 | 27.00 |
| 089152 | 06/23 | 12 | 2 | FLAVORELLA PLUOT | 25.00 | 50.00 |
| 089239 | 06/23 | BAG | 5 | BAG GLOBE | 35.00 | 175.00 |
| 120895 | 06/23 | . | 1 | RAPPINI | 40.00 | 40.00 |
| 120895 | 06/23 | . | 6 | ROMAINE | 15.00 | 90.00 |
| 120895 | 06/23 | . | 3 | HEARTS ROMAINE | 18.00 | 54.00 |
| 121606 | 06/23 | 5X6 | 2 | 25LB TOMATOE | 11.00 | 22.00 |
| 072994 | 06/26 | . | 2 | BABY ARRUGULA | 16.00 | 32.00 |
| 072994 | 06/26 | . | 1 | PEAS | 35.00 | 35.00 |
| 072994 | 06/26 | 40 | 5 | AVOCADOS | 32.00 | 160.00 |
| 073006 | 06/26 | . | 2 | BLACKBERRIES | 27.00 | 54.00 |
| 090217 | 06/26 | 72 | 3 | ROMES | 24.00 | 72.00 |
| 090217 | 06/26 | 80 | 2 | JONAGOLD | 28.00 | 56.00 |
| 090217 | 06/26 | BAG | 2 | BAG GLOBE | 35.00 | 70.00 |
| 090217 | 06/26 | 27 | 1 | STAR RUBY GFRT | 22.00 | 22.00 |
| 090218 | 06/26 | 44 | 2 | TRAY NECTARINE | 30.00 | 60.00 |
| 090218 | 06/26 | 56 | 5 | SKT VALENCIA | 25.00 | 125.00 |
| 090218 | 06/26 | 88 | 3 | SKT VALENCIA | 19.00 | 57.00 |
| 090218 | 06/26 | 113 | 10 | SKT VALENCIA | 15.00 | 150.00 |
| 090219 | 06/26 | 25 | 2 | COMICE PEARS | 25.00 | 50.00 |
| 090219 | 06/26 | 10 | 3 | SHINKO PEAR | 10.00 | 30.00 |

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

CUST. P.O. #    DAY TOTAL
658.00

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS5
DATE 06/29/06
155713

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1072185 | 06/23 | 12 | 9.00 | |
| 1072185 | 06/23 | 2 | 32.00 | |
| 4089126 | 06/23 | 1 | 28.00 | |
| 4089126 | 06/23 | 1 | 27.00 | |
| 4089152 | 06/23 | 2 | 25.00 | |
| 4089239 | 06/23 | 5 | 35.00 | |
| 7120895 | 06/23 | 1 | 40.00 | |
| 7120895 | 06/23 | 6 | 15.00 | |
| 7120895 | 06/23 | 3 | 18.00 | |
| 7121606 | 06/23 | 2 | 11.00 | 658.00 |
| 1072994 | 06/26 | 2 | 16.00 | |
| 1072994 | 06/26 | 1 | 35.00 | |
| 1072994 | 06/26 | 5 | 32.00 | |
| 1073006 | 06/26 | 2 | 27.00 | |
| 4090217 | 06/26 | 3 | 24.00 | |
| 4090217 | 06/26 | 2 | 28.00 | |
| 4090217 | 06/26 | 2 | 35.00 | |
| 4090217 | 06/26 | 1 | 22.00 | |
| 4090218 | 06/26 | 2 | 30.00 | |
| 4090218 | 06/26 | 5 | 25.00 | |
| 4090218 | 06/26 | 3 | 19.00 | |
| 4090218 | 06/26 | 10 | 15.00 | |
| 4090219 | 06/26 | 2 | 25.00 | |
| 4090219 | 06/26 | 3 | 10.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT    $

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960 0514

INVOICE # 155713

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS5
DATE 06/29/06

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 7122336 | 06/26 | 24 | 1 | ANISE | 24.00 | 24.00 | | |
| 7122336 | 06/26 | . | 2 | SPANISH ONION | 13.50 | 27.00 | | |
| 7122336 | 06/26 | . | 1 | WAXED RUTABAGAS | 12.00 | 12.00 | | |
| 7123067 | 06/26 | . | 1 | 3 LB ONION | 12.50 | 12.50 | | 1048.50 |
| 1073663 | 06/27 | FCY | 10 | EGGPLANT | 10.00 | 100.00 | | |
| 1073663 | 06/27 | LG | 1 | SPAGHETTI SQUASH | 10.00 | 10.00 | | |
| 1073712 | 06/27 | XFC | 3 | SQUASH MISC | 18.00 | 54.00 | | |
| 4091175 | 06/27 | 25 | 2 | COMICE PEARS | 25.00 | 50.00 | 64043 | |
| 4091188 | 06/27 | 64 | 5 | LOS WHT NEC | 25.00 | 125.00 | | |
| 4091188 | 06/27 | 10 | 2 | SHINKO PEAR | 10.00 | 20.00 | | |
| 4091189 | 06/27 | CLM | 2 | CHINESE YA PEAR | 24.00 | 48.00 | | |
| 7123528 | 06/27 | 12 | 10 | CAULIFLOWER | 10.00 | 100.00 | | |
| 7123528 | 06/27 | . | 5 | MINI CARROTS | 14.00 | 70.00 | | |
| 7123528 | 06/27 | . | 1 | CELERY HEARTS | 20.00 | 20.00 | | |
| 7123528 | 06/27 | . | 5 | WRAPPED LETTUCE | 16.00 | 80.00 | | |
| 7123529 | 06/27 | . | 5 | RED LEAF | 12.00 | 60.00 | | |
| 7124295 | 06/27 | STD | 1 | ASPARAGUS 11LB | 16.00 | 16.00 | | 753.00 |
| 1074226 | 06/28 | FCY | 10 | EGGPLANT | 10.00 | 100.00 | | |
| 1074226 | 06/28 | . | 1 | SHALLOTS | 10.00 | 10.00 | | |
| 1074227 | 06/28 | FCY | 2 | GREEN SQUASH | 13.00 | 26.00 | | |
| 1074227 | 06/28 | 40 | 10 | AVOCADOS | 32.00 | 320.00 | | |
| 1074227 | 06/28 | . | 2 | BLACKBERRIES | 36.00 | 72.00 | | |
| 1074227 | 06/28 | . | 120 | VINE TOMATOES | 6.00 | 720.00 | | |

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS5
DATE 06/29/06
155713

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7122336 | 06/26 | 1 | 24.00 | |
| 7122336 | 06/26 | 2 | 13.50 | |
| 7122336 | 06/26 | 1 | 12.00 | |
| 7123067 | 06/26 | 1 | 12.50 | 1048.50 |
| 1073663 | 06/27 | 10 | 10.00 | |
| 1073663 | 06/27 | 1 | 10.00 | |
| 1073712 | 06/27 | 3 | 18.00 | |
| 4091175 | 06/27 | 2 | 25.00 | |
| 4091188 | 06/27 | 5 | 25.00 | |
| 4091188 | 06/27 | 2 | 10.00 | |
| 4091189 | 06/27 | 2 | 24.00 | |
| 7123528 | 06/27 | 10 | 10.00 | |
| 7123528 | 06/27 | 5 | 14.00 | |
| 7123528 | 06/27 | 1 | 20.00 | |
| 7123528 | 06/27 | 5 | 16.00 | |
| 7123529 | 06/27 | 5 | 12.00 | |
| 7124295 | 06/27 | 1 | 16.00 | 753.00 |
| 1074226 | 06/28 | 10 | 10.00 | |
| 1074226 | 06/28 | 1 | 10.00 | |
| 1074227 | 06/28 | 2 | 13.00 | |
| 1074227 | 06/28 | 10 | 32.00 | |
| 1074227 | 06/28 | 2 | 36.00 | |
| 1074227 | 06/28 | 120 | 6.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

$

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 155713

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS5
DATE 06/29/06

TERMS: NET 10 DAYS

PAGE 3

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1074228 | 06/28 | 25 | 100 | TOMATOES | 6.00 | 600.00 | | |
| 1091996 | 06/28 | BAG | 5 | BAG GLOBE | 32.00 | 160.00 | | |
| 1091996 | 06/28 | BAG | 10 | BAG RUBY SDLS | 25.00 | 250.00 | | |
| 1091996 | 06/28 | 88 | 2 | SKT VALENCIA | 20.00 | 40.00 | | |
| 7124797 | 06/28 | 24 | 1 | ANISE | 22.00 | 22.00 | | |
| 7124797 | 06/28 | 30 | 1 | ARTICHOKES | 20.00 | 20.00 | | |
| 7124797 | 06/28 | STD | 11 | ASPARAGUS 11LB | 15.00 | 165.00 | | |
| 7124797 | 06/28 | . | 10 | MINI CARROTS | 14.00 | 140.00 | | |
| 7124798 | 06/28 | . | 7 | GREEN LEAF | 14.00 | 98.00 | | |
| 7124798 | 06/28 | . | 6 | RED LEAF | 14.00 | 84.00 | | |
| 7124798 | 06/28 | . | 7 | HEARTS ROMAINE | 18.00 | 126.00 | | |
| 7124798 | 06/28 | . | 15 | ROMAINE | 10.00 | 150.00 | | |
| 7124799 | 06/28 | . | 7 | COLOSSAL ONION | 14.00 | 98.00 | | |
| 7124799 | 06/28 | . | 1 | MEDIUM YELLOW | 13.00 | 13.00 | | |
| 7125322 | 06/28 | . | 2 | CHERRY TOMATOE | 11.00 | 22.00 | | 3236.00 |
| 1075004 | 06/29 | . | 2 | BABY ARRUGULA | 15.00 | 30.00 | | |
| 1075004 | 06/29 | FCY | 3 | GREEN SQUASH | 13.00 | 39.00 | | |
| 1075004 | 06/29 | XFC | 3 | SQUASH MISC | 18.00 | 54.00 | | |
| 1075004 | 06/29 | . | 40 | RASPBERRIES | 12.00 | 480.00 | | |
| 1075006 | 06/29 | . | 5 | WHITE CORN | 16.00 | 80.00 | | |
| 1075035 | 06/29 | . | 2 | PERSIAN CUCUMBER | 16.00 | 32.00 | | |
| 0092995 | 06/29 | 64 | 10 | FUJI APPLES | 35.00 | 350.00 | | |
| 0092995 | 06/29 | 80 | 10 | GOLDEN DEL | 30.00 | 300.00 | | |
| 0092995 | 06/29 | 100 | 5 | MACS | 30.00 | 150.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS5
DATE 06/29/06
155713

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1074228 | 06/28 | 100 | 6.00 | |
| 4091996 | 06/28 | 5 | 32.00 | |
| 4091996 | 06/28 | 10 | 25.00 | |
| 4091996 | 06/28 | 2 | 20.00 | |
| 7124797 | 06/28 | 1 | 22.00 | |
| 7124797 | 06/28 | 1 | 20.00 | |
| 7124797 | 06/28 | 11 | 15.00 | |
| 7124797 | 06/28 | 10 | 14.00 | |
| 7124798 | 06/28 | 7 | 14.00 | |
| 7124798 | 06/28 | 6 | 14.00 | |
| 7124798 | 06/28 | 7 | 18.00 | |
| 7124798 | 06/28 | 15 | 10.00 | |
| 7124799 | 06/28 | 7 | 14.00 | |
| 7124799 | 06/28 | 1 | 13.00 | |
| 7125322 | 06/28 | 2 | 11.00 | 3236.00 |
| 1075004 | 06/29 | 2 | 15.00 | |
| 1075004 | 06/29 | 3 | 13.00 | |
| 1075004 | 06/29 | 3 | 18.00 | |
| 1075004 | 06/29 | 40 | 12.00 | |
| 1075006 | 06/29 | 5 | 16.00 | |
| 1075035 | 06/29 | 2 | 16.00 | |
| 4092995 | 06/29 | 10 | 35.00 | |
| 4092995 | 06/29 | 10 | 30.00 | |
| 4092995 | 06/29 | 5 | 30.00 | |

PAY THIS AMOUNT $

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 155713

CUSTOMER NO. J55
DATE 06/29/06

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 092995 | 06/29 | 70 | 11 | ROYAL GALA APPL | 28.00 | 308.00 | | |
| 092996 | 06/29 | 72 | 10 | RED DELICIOUS | 28.00 | 280.00 | | |
| 092996 | 06/29 | 80 | 2 | JONAGOLD | 28.00 | 56.00 | | |
| 092996 | 06/29 | BAG | 5 | BAG BLACK SEEDLESS | 28.00 | 140.00 | | |
| 092997 | 06/29 | 88 | 2 | SKT VALENCIA | 20.00 | 40.00 | | |
| 092997 | 06/29 | 212 | 10 | LOS WHT PCH | 24.00 | 240.00 | | |
| 092997 | 06/29 | 80 | 3 | PACKHAM PEARS | 28.00 | 84.00 | | |
| 092998 | 06/29 | 8 | 12 | HOSUI APPLE PEARS | 14.00 | 168.00 | | |
| 125912 | 06/29 | STD | 10 | ASPARAGUS 11LB | 14.00 | 140.00 | | |
| 125912 | 06/29 | . | 5 | BROCCOLI | 24.00 | 120.00 | | |
| 125912 | 06/29 | . | 2 | RAPPINI | 40.00 | 80.00 | | |
| 125912 | 06/29 | . | 1 | LINER LETTUCE | 14.00 | 14.00 | | |
| 125913 | 06/29 | . | 1 | GREEN LEAF | 14.00 | 14.00 | | |
| 125913 | 06/29 | . | 4 | RED LEAF | 14.00 | 56.00 | | |
| 125913 | 06/29 | . | 10 | MEDIUM RED ONION | 12.00 | 120.00 | | |
| 125913 | 06/29 | . | 2 | SPANISH ONION | 14.00 | 28.00 | | |
| 125914 | 06/29 | 5 | 2 | HONEYDEWS | 12.00 | 24.00 | | |
| 125914 | 06/29 | 12 | 1 | CANTALOPES | 11.00 | 11.00 | | |
| | | | | | | 3438.00 | | |
| | | | | | | | | 9,133.50 |

PAGE 4

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $ 9,133.50

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. J55
DATE 06/29/06
155713

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 4092995 | 06/29 | 11 | 28.00 | |
| 4092996 | 06/29 | 10 | 28.00 | |
| 4092996 | 06/29 | 2 | 28.00 | |
| 4092996 | 06/29 | 5 | 28.00 | |
| 4092997 | 06/29 | 2 | 20.00 | |
| 4092997 | 06/29 | 10 | 24.00 | |
| 4092997 | 06/29 | 3 | 28.00 | |
| 4092998 | 06/29 | 12 | 14.00 | |
| 7125912 | 06/29 | 10 | 14.00 | |
| 7125912 | 06/29 | 5 | 24.00 | |
| 7125912 | 06/29 | 2 | 40.00 | |
| 7125912 | 06/29 | 1 | 14.00 | |
| 7125913 | 06/29 | 1 | 14.00 | |
| 7125913 | 06/29 | 4 | 14.00 | |
| 7125913 | 06/29 | 10 | 12.00 | |
| 7125913 | 06/29 | 2 | 14.00 | |
| 7125914 | 06/29 | 2 | 12.00 | |
| 7125914 | 06/29 | 1 | 11.00 | |
| | | | | 3438.00 |
| | | | $ | 9,133.50 |

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

# D'Arrigo Bros. Co. of New York, Inc.

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

ESTABLISHED 1948

**INVOICE # 165570**

CUSTOMER NO.: JS5
DATE: 09/21/06

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 116090 | 09/15 | . | 2 | BABY ARRUGULA | 18.00 | 36.00 | | |
| 116090 | 09/15 | . | 1 | DILL | 30.00 | 30.00 | | |
| 116090 | 09/15 | . | 2 | ESCAROLE | 11.00 | 22.00 | | |
| 116099 | 09/15 | XLG | 5 | GREEN PEPPERS | 14.00 | 70.00 | | |
| 146765 | 09/15 | . | 2 | CONCORD GRAPES | 25.00 | 50.00 | | |
| 146765 | 09/15 | 70 | 3 | WRAPPED BOSC | 38.00 | 114.00 | | |
| 146765 | 09/15 | 35 | 5 | ANGELINA PLUMS | 26.00 | 130.00 | | |
| 188522 | 09/15 | . | 5 | BROCCOLI | 18.00 | 90.00 | | |
| 188522 | 09/15 | . | 2 | RAPPINI | 45.00 | 90.00 | | |
| 188522 | 09/15 | . | 5 | 2 LB ONION | 12.00 | 60.00 | | |
| 188522 | 09/15 | . | 10 | MEDIUM RED ONION | 8.00 | 80.00 | | |
| 188523 | 09/15 | . | 5 | SPANISH ONION | 16.00 | 80.00 | | |
| 188523 | 09/15 | . | 2 | MEDIUM YELLOW | 13.00 | 26.00 | | 878.00 |
| 116839 | 09/18 | FCY | 10 | EGGPLANT | 13.00 | 130.00 | | |
| 116839 | 09/18 | . | 1 | BOC CHOY | 15.00 | 15.00 | | |
| 116839 | 09/18 | XLG | 5 | RED PEPPERS | 24.00 | 120.00 | | |
| 116839 | 09/18 | C | 1 | RED POTATOES | 50.00 | 50.00 | | |
| 116849 | 09/18 | C | 1 | WHITE POTATOES | 50.00 | 50.00 | | |
| 147899 | 09/18 | 80 | 3 | MACOUN APPLE | 35.00 | 105.00 | | |
| 147899 | 09/18 | 70 | 3 | STAR CRIM PEAR | 24.00 | 72.00 | | |
| 147899 | 09/18 | 45 | 1 | SECKEL PEARS | 26.00 | 26.00 | | |
| 147900 | 09/18 | 35 | 5 | ANGELINA PLUMS | 26.00 | 130.00 | | |
| 189414 | 09/18 | 24 | 1 | ANISE | 20.00 | 20.00 | | |
| 189414 | 09/18 | . | 1 | PEAS | 30.00 | 30.00 | | |

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'Arrigo Bros. Co.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO.: JS5
DATE: 09/21/06
165570

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1116090 | 09/15 | 2 | 18.00 | |
| 1116090 | 09/15 | 1 | 30.00 | |
| 1116090 | 09/15 | 2 | 11.00 | |
| 1116099 | 09/15 | 5 | 14.00 | |
| 4146765 | 09/15 | 2 | 25.00 | |
| 4146765 | 09/15 | 3 | 38.00 | |
| 4146765 | 09/15 | 5 | 26.00 | |
| 7188522 | 09/15 | 5 | 18.00 | |
| 7188522 | 09/15 | 2 | 45.00 | |
| 7188522 | 09/15 | 5 | 12.00 | |
| 7188522 | 09/15 | 10 | 8.00 | |
| 7188523 | 09/15 | 5 | 16.00 | |
| 7188523 | 09/15 | 2 | 13.00 | 878.00 |
| 1116839 | 09/18 | 10 | 13.00 | |
| 1116839 | 09/18 | 1 | 15.00 | |
| 1116839 | 09/18 | 5 | 24.00 | |
| 1116839 | 09/18 | 1 | 50.00 | |
| 1116849 | 09/18 | 1 | 50.00 | |
| 41147899 | 09/18 | 3 | 35.00 | |
| 41147899 | 09/18 | 3 | 24.00 | |
| 41147899 | 09/18 | 1 | 26.00 | |
| 41147900 | 09/18 | 5 | 26.00 | |
| 7189414 | 09/18 | 1 | 20.00 | |
| 7189414 | 09/18 | 1 | 30.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT

PAY THIS AMOUNT $

# D'ARRIGO BROS. CO. of New York, Inc.  ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 165570

**J&S PRODUCE #5**
**2461 1ST ST**
**FORT LEE, NJ 07024**

CUSTOMER NO.: J55
DATE: 09/21/06

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. |
|---|---|---|---|---|---|---|
| 1117649 | 09/19 | . | 10 | GREEN BEANS | 35.00 | 350.00 |
| 1117649 | 09/19 | . | 1 | FLAT BEANS | 28.00 | 28.00 |
| 1117649 | 09/19 | NYS | 10 | YELLOW CORN | 14.00 | 140.00 |
| 1117649 | 09/19 | FCY | 5 | EGGPLANT | 13.00 | 65.00 |
| 1117650 | 09/19 | . | 2 | ESCAROLE | 11.00 | 22.00 |
| 1117650 | 09/19 | XLG | 10 | RED PEPPERS | 24.00 | 240.00 |
| 1117650 | 09/19 | 40 | 10 | AVOCADOS | 31.00 | 310.00 |
| 1117651 | 09/19 | . | 4 | BLACKBERRIES | 15.00 | 60.00 |
| 1117651 | 09/19 | . | 1 | DELICATA SQUASH | 24.00 | 24.00 |
| 1117651 | 09/19 | . | 1 | ACORN SQUASH | 24.00 | 24.00 |
| 1117651 | 09/19 | . | 1 | SWEET DUMPLING SQUASH | 24.00 | 24.00 |
| 1117652 | 09/19 | 1/2 | 2 | MINI PUMPKINS | 14.00 | 28.00 |
| 4148908 | 09/19 | 72 | 5 | FUJI APPLES | 50.00 | 250.00 |
| 4148908 | 09/19 | 64 | 3 | ROMES | 28.00 | 84.00 |
| 4148908 | 09/19 | 64 | 3 | HONEY CRISP APPLE | 50.00 | 150.00 |
| 4148908 | 09/19 | 56 | 5 | SKT VALENCIA | 26.00 | 130.00 |
| 4148909 | 09/19 | 54 | 5 | LOS WHT PCH | 16.00 | 80.00 |
| 7190864 | 09/19 | . | 1 | FAVAS | 30.00 | 30.00 |
| 7190864 | 09/19 | . | 5 | BROCCOLI | 16.00 | 80.00 |
| 7190864 | 09/19 | . | 1 | RAPPINI | 45.00 | 45.00 |
| 7190864 | 09/19 | . | 1 | CELERY HEARTS | 24.00 | 24.00 |
| 7190865 | 09/19 | . | 4 | HEARTS ROMAINE | 30.00 | 120.00 |
| 7191343 | 09/19 | . | 1 | CRANBERRIES | 35.00 | 35.00 |
| 7191395 | 09/19 | . | 5 | WRAPPED LETTUCE | 16.00 | 80.00 |

PAGE 2
CUST. P.O. #: 
DAY TOTAL: 748.00

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received." In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery.

---

## D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

**J&S PRODUCE #5**
**2461 1ST ST**
**FORT LEE, NJ 07024**

CUSTOMER NO.: J55
DATE: 09/21/06
165570
DAY TOTAL: 748.00

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE |
|---|---|---|---|
| 1117649 | 09/19 | 10 | 35.00 |
| 1117649 | 09/19 | 1 | 28.00 |
| 1117649 | 09/19 | 10 | 14.00 |
| 1117649 | 09/19 | 5 | 13.00 |
| 1117650 | 09/19 | 2 | 11.00 |
| 1117650 | 09/19 | 10 | 24.00 |
| 1117650 | 09/19 | 10 | 31.00 |
| 1117651 | 09/19 | 4 | 15.00 |
| 1117651 | 09/19 | 1 | 24.00 |
| 1117651 | 09/19 | 1 | 24.00 |
| 1117651 | 09/19 | 1 | 24.00 |
| 1117652 | 09/19 | 2 | 14.00 |
| 4148908 | 09/19 | 5 | 50.00 |
| 4148908 | 09/19 | 3 | 28.00 |
| 4148908 | 09/19 | 3 | 50.00 |
| 4148908 | 09/19 | 5 | 26.00 |
| 4148909 | 09/19 | 5 | 16.00 |
| 7190864 | 09/19 | 1 | 30.00 |
| 7190864 | 09/19 | 5 | 16.00 |
| 7190864 | 09/19 | 1 | 45.00 |
| 7190864 | 09/19 | 1 | 24.00 |
| 7190865 | 09/19 | 4 | 30.00 |
| 7191343 | 09/19 | 1 | 35.00 |
| 7191395 | 09/19 | 5 | 16.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT  $

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET, BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 165570

CUSTOMER NO. J55
DATE 09/21/06

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 118308 | 09/20 | . | 1 | BOC CHOY | 16.00 | 16.00 | | |
| 118308 | 09/20 | 8 | 30 | MANGOES | 9.00 | 270.00 | | |
| 149938 | 09/20 | 36 | 2 | QUINCES | 30.00 | 60.00 | | |
| 149938 | 09/20 | BAG | 10 | BAG CRIMSON SDLS | 20.00 | 200.00 | | |
| 149938 | 09/20 | 22 | 5 | LOOSE KIWI | 18.00 | 90.00 | | |
| 149939 | 09/20 | 44 | 3 | TRAY PEACH | 24.00 | 72.00 | | |
| 149939 | 09/20 | 12 | 3 | HOSUI APPLE PEARS | 15.00 | 45.00 | | |
| 149939 | 09/20 | 34 | 3 | POMEGRANATES | 50.00 | 150.00 | | |
| 149939 | 09/20 | 35 | 5 | ANGELINA PLUMS | 25.00 | 125.00 | | 2423.00 |
| 119162 | 09/21 | JBO | 5 | GREEN PEPPERS | 13.00 | 65.00 | | |
| 119162 | 09/21 | FCY | 5 | GREEN SQUASH | 12.00 | 60.00 | | |
| 119162 | 09/21 | FCY | 2 | YELLOW SQUASH | 14.00 | 28.00 | | |
| 119162 | 09/21 | . | 1 | RED SWISS CHARD | 20.00 | 20.00 | | |
| 119163 | 09/21 | 4.4 | 4 | BLUEBERRIES | 24.00 | 96.00 | | |
| 119163 | 09/21 | . | 2 | MINI PUMPKINS | 14.00 | 28.00 | | |
| 119163 | 09/21 | . | 3 | PUMPKINS | 14.00 | 42.00 | | |
| 119274 | 09/21 | . | 10 | RASPBERRIES | 16.00 | 160.00 | | |
| 151090 | 09/21 | 25 | 5 | JOANNA PLUM | 25.00 | 125.00 | | |
| 151222 | 09/21 | . | 10 | ITALIAN PRUNES | 16.00 | 160.00 | | |
| 192904 | 09/21 | . | 3 | BROCCOLI | 16.00 | 48.00 | | |
| 192904 | 09/21 | . | 1 | BUNCH CARROTS | 13.00 | 13.00 | | |
| 192904 | 09/21 | . | 1 | LOOSE CARROTS | 14.00 | 14.00 | | |
| 192904 | 09/21 | . | 3 | HEARTS ROMAINE | 30.00 | 90.00 | | 1028.00 |

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAGE 3

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. J55
DATE 09/21/06
165570

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1118308 | 09/20 | 1 | 16.00 | |
| 1118308 | 09/20 | 30 | 9.00 | |
| 4149938 | 09/20 | 2 | 30.00 | |
| 4149938 | 09/20 | 10 | 20.00 | |
| 4149938 | 09/20 | 5 | 18.00 | |
| 4149939 | 09/20 | 3 | 24.00 | |
| 4149939 | 09/20 | 3 | 15.00 | |
| 4149939 | 09/20 | 3 | 50.00 | |
| 4149939 | 09/20 | 5 | 25.00 | 2423.00 |
| 1119162 | 09/21 | 5 | 13.00 | |
| 1119162 | 09/21 | 5 | 12.00 | |
| 1119162 | 09/21 | 2 | 14.00 | |
| 1119162 | 09/21 | 1 | 20.00 | |
| 1119163 | 09/21 | 4 | 24.00 | |
| 1119163 | 09/21 | 2 | 14.00 | |
| 1119163 | 09/21 | 3 | 14.00 | |
| 1119274 | 09/21 | 10 | 16.00 | |
| 4151090 | 09/21 | 5 | 25.00 | |
| 4151222 | 09/21 | 10 | 16.00 | |
| 7192904 | 09/21 | 3 | 16.00 | |
| 7192904 | 09/21 | 1 | 13.00 | |
| 7192904 | 09/21 | 1 | 14.00 | |
| 7192904 | 09/21 | 3 | 30.00 | 1028.00 |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT $



**D'ARRIGO BROS. CO. of New York, Inc.** ESTABLISHED 1948
RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 165570

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS5
DATE 09/21/06

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. |
|---|---|---|---|---|---|---|
| 192905 | 09/21 | | 5 | MEDIUM RED ONION | 8.00 | 40.00 |
| 192905 | 09/21 | | 10 | 2 LB ONION | 11.00 | 110.00 |
| 192905 | 09/21 | | 7 | SPANISH ONION | 15.00 | 105.00 |
| 193479 | 09/21 | | 2 | LOOSE CARROTS | 14.00 | 28.00 |

PAGE 4

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

CUST. P.O. #

DAY TOTAL  1232.00

PAY THIS AMOUNT  $  6,309.00

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."

---

**D'ARRIGO BROS. CO.**
315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

CUSTOMER NO. JS5
DATE 09/21/06
165570

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 7192905 | 09/21 | 5 | 8.00 | |
| 7192905 | 09/21 | 10 | 11.00 | |
| 7192905 | 09/21 | 7 | 15.00 | |
| 7193479 | 09/21 | 2 | 14.00 | 1232.00 |

TERMS: NET 10 DAYS — RETURN WITH PAYMENT

$  6,309.00

# D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5300 • FAX (718) 960-0514

INVOICE # 166425

CUSTOMER NO. J55
DATE 09/28/06

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE | SIZE | QUANTITY | DESCRIPTION | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1119964 | 09/22 | C | 1 | WHITE POTATOES | 50.00 | 50.00 | | |
| 1119964 | 09/22 | C | 1 | RED POTATOES | 50.00 | 50.00 | | |
| 1119964 | 09/22 | . | 1 | RASPBERRIES | 15.00 | 15.00 | | |
| 1119995 | 09/22 | . | 1 | I'TAL EGGPLANT | 18.00 | 18.00 | | |
| 1120004 | 09/22 | . | 4 | RASPBERRIES | 15.00 | 60.00 | | |
| 4152182 | 09/22 | 72 | 5 | HONEY CRISP APPLE | 48.00 | 240.00 | | |
| 4152182 | 09/22 | BAG | 40 | BAG THOMPSON SDLS | 10.00 | 400.00 | | |
| 4152182 | 09/22 | 44 | 5 | TRAY NECTARINE | 22.00 | 110.00 | | |
| 4152182 | 09/22 | 42 | 3 | TRAY PEACH | 24.00 | 72.00 | | |
| 4152183 | 09/22 | 40 | 3 | COMICE PEARS | 15.00 | 45.00 | | |
| 4152183 | 09/22 | 45 | 1 | SECKEL PEARS | 25.00 | 25.00 | | |
| 4152273 | 09/22 | . | 2 | LADY APPLE | 40.00 | 80.00 | | |
| 7193996 | 09/22 | 24 | 1 | ANISE | 22.00 | 22.00 | | |
| 7193996 | 09/22 | . | 1 | WAXED RUTABAGAS | 20.00 | 20.00 | | |
| 7194764 | 09/22 | . | 1 | RAPPINI | 45.00 | 45.00 | | |
| 7194792 | 09/22 | . | 1 | CRANBERRIES | 35.00 | 35.00 | | 1287.00 |
| 1120794 | 09/25 | TVP | 5 | GREEN BEANS | 30.00 | 150.00 | | |
| 1120794 | 09/25 | . | 1 | CHICKORY | 12.00 | 12.00 | | |
| 1120794 | 09/25 | . | 4 | ESCAROLE | 14.00 | 56.00 | | |
| 1120794 | 09/25 | . | 1 | BOC CHOY | 15.00 | 15.00 | | |
| 1120795 | 09/25 | XLG | 5 | RED PEPPERS | 22.00 | 110.00 | | |
| 1120795 | 09/25 | . | 1 | BOC CHOY | 18.00 | 18.00 | | |
| 1120795 | 09/25 | . | 2 | MINI PUMPKINS | 14.00 | 28.00 | | |
| 4153390 | 09/25 | 72 | 10 | GOLDEN DEL | 38.00 | 380.00 | | |

PAGE 1

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $

NOTICE: The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery.

---

# D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. J55
DATE 09/28/06
166425

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE | QUANTITY | PRICE | DAY TOTAL |
|---|---|---|---|---|
| 1119964 | 09/22 | 1 | 50.00 | |
| 1119964 | 09/22 | 1 | 50.00 | |
| 1119964 | 09/22 | 1 | 15.00 | |
| 1119995 | 09/22 | 1 | 18.00 | |
| 1120004 | 09/22 | 4 | 15.00 | |
| 4152182 | 09/22 | 5 | 48.00 | |
| 4152182 | 09/22 | 40 | 10.00 | |
| 4152182 | 09/22 | 5 | 22.00 | |
| 4152182 | 09/22 | 3 | 24.00 | |
| 4152183 | 09/22 | 3 | 15.00 | |
| 4152183 | 09/22 | 1 | 25.00 | |
| 4152273 | 09/22 | 2 | 40.00 | |
| 7193996 | 09/22 | 1 | 22.00 | |
| 7193996 | 09/22 | 1 | 20.00 | |
| 7194764 | 09/22 | 1 | 45.00 | |
| 7194792 | 09/22 | 1 | 35.00 | 1287.00 |
| 1120794 | 09/25 | 5 | 30.00 | |
| 1120794 | 09/25 | 1 | 12.00 | |
| 1120794 | 09/25 | 4 | 14.00 | |
| 1120794 | 09/25 | 1 | 15.00 | |
| 1120795 | 09/25 | 5 | 22.00 | |
| 1120795 | 09/25 | 1 | 18.00 | |
| 1120795 | 09/25 | 2 | 14.00 | |
| 4153390 | 09/25 | 10 | 38.00 | |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT
$

## D'ARRIGO BROS. CO. of New York, Inc. ESTABLISHED 1948

RECEIVERS AND DISTRIBUTORS OF FRESH FRUIT AND VEGETABLES
315 NEW YORK CITY TERMINAL MARKET • BRONX, NEW YORK 10474-7402 • TELEPHONE (718) 991-5900 • FAX (718) 960-0544

INVOICE # 166425

CUSTOMER NO. JS5
DATE 09/28/06

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

TERMS: NET 10 DAYS

| REFERENCE | DATE  | SIZE | QUANTITY | DESCRIPTION        | PRICE | EXTENSION AMT. | CUST. P.O. # | DAY TOTAL |
|-----------|-------|------|----------|--------------------|-------|----------------|--------------|-----------|
| 153390    | 09/25 | 72   | 10       | GRANNY SMITH       | 35.00 | 350.00         |              |           |
| 153390    | 09/25 | .    | 2        | LADY APPLE         | 40.00 | 80.00          |              |           |
| 153390    | 09/25 | 72   | 8        | ROYAL GALA APPL    | 35.00 | 280.00         |              |           |
| 153391    | 09/25 | 32   | 2        | QUINCES            | 30.00 | 60.00          |              |           |
| 153391    | 09/25 | PTS  | 3        | KODATA FIGS        | 24.00 | 72.00          |              |           |
| 153391    | 09/25 | .    | 2        | CONCORD GRAPES     | 18.00 | 36.00          |              |           |
| 153391    | 09/25 | 42   | 2        | LOOSE GOLDEN KIWI  | 12.00 | 24.00          |              |           |
| 153392    | 09/25 | 27   | 5        | LOOSE KIWI         | 18.00 | 90.00          |              |           |
| 153392    | 09/25 | 55   | 2        | FORELLI PEARS      | 38.00 | 76.00          |              |           |
| 153392    | 09/25 | 12   | 5        | HOSUI APPLE PEARS  | 15.00 | 75.00          |              |           |
| 153392    | 09/25 | 45   | 1        | SECKEL PEARS       | 25.00 | 25.00          |              |           |
| 153400    | 09/25 | 45   | 2        | DINOSAUR EGGS      | 22.00 | 44.00          |              |           |
| 195255    | 09/25 | 24   | 1        | ANISE              | 22.00 | 22.00          |              |           |
| 195255    | 09/25 | STD  | 3        | ASPARAGUS 11LB     | 16.00 | 48.00          |              |           |
| 195255    | 09/25 | .    | 1        | CELERY HEARTS      | 24.00 | 24.00          |              |           |
| 195256    | 09/25 | .    | 1        | PEAS               | 35.00 | 35.00          |              |           |
| 195256    | 09/25 | .    | 7        | 40LB SWEET POTATOES| 14.00 | 98.00          |              |           |
| 195256    | 09/25 | 5    | 10       | HONEYDEWS          | 9.00  | 90.00          |              |           |
| 121502    | 09/26 | .    | 5        | GREEN BEANS        | 28.00 | 140.00         |              | 2298.00   |
| 121502    | 09/26 | FCY  | 12       | EGGPLANT           | 12.00 | 144.00         |              |           |
| 121502    | 09/26 | .    | 1        | NAPPA              | 18.00 | 18.00          |              |           |
| 121503    | 09/26 | JBO  | 15       | GREEN PEPPERS      | 13.00 | 195.00         |              |           |
| 121503    | 09/26 | 40   | 8        | AVOCADOS           | 31.00 | 248.00         |              |           |
| 121503    | 09/26 | 4.4  | 2        | BLUEBERRIES        | 24.00 | 48.00          |              |           |

PAGE 2

POSITIVELY NO ALLOWANCES UNLESS AUTHORIZED BY SALESMEN

PAY THIS AMOUNT $

NOTICE: "The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the costs of recovery."



## D'ARRIGO BROS. CO.

315 NEW YORK CITY TERMINAL MARKET
BRONX, NEW YORK 10474-7402
TELEPHONE (718) 991-5900

CUSTOMER NO. JS5
DATE 09/28/06
166425

J&S PRODUCE #5
2461 1ST ST
FORT LEE, NJ 07024

DETACH AND RETURN THIS PORTION OF YOUR STATEMENT

| REFERENCE | DATE  | QUANTITY | PRICE | DAY TOTAL |
|-----------|-------|----------|-------|-----------|
| 4153390   | 09/25 | 10       | 35.00 |           |
| 4153390   | 09/25 | 2        | 40.00 |           |
| 4153390   | 09/25 | 8        | 35.00 |           |
| 4153391   | 09/25 | 2        | 30.00 |           |
| 4153391   | 09/25 | 3        | 24.00 |           |
| 4153391   | 09/25 | 2        | 18.00 |           |
| 4153391   | 09/25 | 2        | 12.00 |           |
| 4153392   | 09/25 | 5        | 18.00 |           |
| 4153392   | 09/25 | 2        | 38.00 |           |
| 4153392   | 09/25 | 5        | 15.00 |           |
| 4153392   | 09/25 | 1        | 25.00 |           |
| 4153400   | 09/25 | 2        | 22.00 |           |
| 7195255   | 09/25 | 1        | 22.00 |           |
| 7195255   | 09/25 | 3        | 16.00 |           |
| 7195255   | 09/25 | 1        | 24.00 |           |
| 7195256   | 09/25 | 1        | 35.00 |           |
| 7195256   | 09/25 | 7        | 14.00 |           |
| 7195256   | 09/25 | 10       | 9.00  | 2298.00   |
| 1121502   | 09/26 | 5        | 28.00 |           |
| 1121502   | 09/26 | 12       | 12.00 |           |
| 1121502   | 09/26 | 1        | 18.00 |           |
| 1121503   | 09/26 | 15       | 13.00 |           |
| 1121503   | 09/26 | 8        | 31.00 |           |
| 1121503   | 09/26 | 2        | 24.00 |           |

TERMS: NET 10 DAYS
RETURN WITH PAYMENT
$